# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| d27cc873ba69e9225d59dbaefb4d13b30bcf02f5987d86289f333d8343631506 | 2024-09-24T19:44:00Z | Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Settlement Memo Docs | 1135616 |
| c3f551b74f38d09bd785c983bdd569de7561a234b4fca7bc0680364350eac482 | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 9-29-2024 Draft (MCPS edits)(42686900.4).docx | 44656 |
| b6511536f08d03026c76a77a6648df892c6b3d9752989d8bb7fa28c64073d547 | 2024-09-24T19:47:04Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB v. Kessler: Request to share data with ZB | 205824 |

14091409of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 35fbee81c7bbc35783cbce9912f7bac73361c66b04a380296 5a917b397b4f30a | 2024-09-29T11:23:21 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 108544 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1121747aebf47da47b99f444bf895d365395cad7f6d2b4edb dcff816dc8674d5 | 2024-09-29T11:20:50 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 149504 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f650e8ef2497aa818b5b0b4138d030903baca06082977a082712a54c8e6141d4 | 2024-09-29T11:53:42Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Lay Witness List and Exhibit List | 103936 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ff24c8d7e36bd022beafa68e24d29401bc8ca06cb4d075629 1156dd2c84f7cbf | 2024-09-29T12:00:43 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky / Orchard: Arbitration Agreement | 216576 |
| 6f2d0b349ff034883b5c4a903a782f53b7d6f64f5692d6a73c 1d5c7184fdeaae | | | MRE 408 Memo.docx | 196525 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fbd0390a53d946a2a51ffbcf21e868c3bac22b3ba45b4937fe117c9d12fece05 | 2024-09-26T18:08:59Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giovannangeli, Sarah J. <giovannangeli@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Settlement Discussions Pursuant to MRE 408 | 300544 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8570f4b38ad9b295ea0d2ae62c3a13ea0b2dc0317ee76ad7e64e1bd13573a936 | 2024-09-26T18:13:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Settlement Discussions Pursuant to MRE 408 | 105984 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1a2c35c683607da61a8377d1f8337bb1c0c6c6ba70a6fdbaf60ec0ee19b37b53 | 2024-09-26T18:11:42Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giovannangeli, Sarah J. <giovannangeli@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB Settlement Discussions Pursuant to MRE 408 | 56832 |
| b8aaa3cfcb6832bcda629a1720ca211dcf574cb26057b5839d0db5401f4fc8e8 | | Callan G. Stein | Arbitration Agreement 9-23-2024 Draft (combined edits).docx | 45965 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3a8a7e72d8f8852be680f5a1602a73c9ba1c15a1a9fc0068de9cd94ef0ada941 | 2024-09-26T18:53:17Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Request to share data with ZB | 308224 |
| bfd1e16461955c4701612c5bdd6e4c8a7aa90b2741720c1e3546ab1139fcab5e | 2024-09-27T13:47:14Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | CONFIRMING | 31744 |
| 00f708be691800a4c45df990e09f890d308fc89976aaeaa444897548b376fcf5 | 2024-09-27T13:54:47Z | Kelly Schley <Kschley@sslawgrp.com>;Jkaplan@groupsli.com <Jkaplan@groupsli.com> | CONFIRMING | 22016 |
| c8cd61f3240645496e86f4abf3d30d0aad9ab8b4b58eba4b3865b5399955ffda | 2024-09-27T13:57:38Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | CONFIRMING | 33280 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 54d3c39890952dd0aa2805343d554ddb9d925fca1be40fab6f62c5583a59e9a8 | 2024-09-26T19:43:59Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky / Orchard: Arbitration Agreement | 208384 |
| f6b1bde368524e6ae96088fea35c1ea0b505affb4749ff555b0807af68a87d88 | | adam kessler | Settlement Response amk.docx | 22791 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e6296c0feff89c0b6902b11603ff3239cd058cf93b803c2b27 6b1bd46fd6ac4f | 2024-09-27T16:44:26Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: MRE 408 Settlement Discussions | 107520 |
| b8073811e472dbb0c6861e888d7b3e43dd057293d07a52f2 95c413686175b9fe | | | Settlement Response.docx | 20879 |
| a489008ff0fbd4698231c624d96f423404b7704a126e31a0a 1a231dbd7f54a91 | 2024-09-27T15:58:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 210432 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ea62fba4ef84c9a677883dc6c8638423ffe632c2a94a90860e143f9672117264 | 2024-09-27T18:33:34Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: Proposed Settlement Response | 123392 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9c348383bfb35cb46e3d6855a602f1700771614e0c280600 97f521202a6d20cb | 2024-09-27T17:12:26Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Kessler: MRE 408 Settlement Discussions | 107520 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 151c10487541baf006d9a3775384081e6681b3bfbff8892da8a78d00a1370682 | 2024-09-27T19:07:31Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: Proposed Settlement Response | 107008 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5ba826e07bbcb8305f78a5bf6e1fb8ea4fcd7d20593267d4c2a0d9dc758ff34f | 2024-09-27T18:54:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: Proposed Settlement Response | 106496 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7a51a4bb9be18af422f6869938b83d2b44b81d484a293369 1fd45fd0576548e0 | 2024-09-27T19:12:31Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Divided Sky: Proposed Settlement Response | 58368 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d2cd525cbee51f0ab1bd6dad5e0767247eb81c7273673283 e6104e597aec8244 | 2024-09-27T19:14:14Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: Proposed Settlement Response | 106496 |
| d18c09b6972494d7c7fd922c70d469aff1f44453f4630a8035 94c2ae5fc8d3d8 | | | 20240928 Medicaid Chrono.docx | 22893 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e332d73f4d128222525ac93013e77e78f8f62192d9359de4aeb4a8306263d04b | 2024-09-27T19:41:45Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: Proposed Settlement Response | 108032 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3505391d4f429a1e4dd1dbcaff221629f62ccde3b77382960ab7c075d14369e8 | 2024-09-27T19:10:20Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: Proposed Settlement Response | 119808 |
| 71d00474e2b27a017b12ebe05a84994769028bf9c1948c1c1aa126c06b523885 | 2024-09-27T21:04:38Z | Ari Berris <ABerris@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | Divided Sky | 92160 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 151ea73747ec926f28254c0ed40a8b3f7aabae2c0a0954886 c83f8f7a65ab026 | 2024-09-27T18:48:23 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: Proposed Settlement Response | 85504 |
| 0d35c8591ded925e6fed7042d5bc4f68f97bdd66957f69d4e 3c8430f307c1155 | 2024-09-27T21:06:23 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com> | Divided Sky | 90624 |
| ef41ea3806331bdf2a03054c368bc684a540fa7e84f8759b6 2c69b8897399712 | | | Settlement Response version 2.docx | 21785 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 884c53318fa8f21748f05461cd4ddc71dcd83d60f6ef6cecf67243b4bad215eb | 2024-09-28T10:29:15Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: Proposed Settlement Response | 110592 |
| 5e98e6d2fef55c42a9bf4d94b474f722082a03dda5cf1dfeb8896ea588710913 | 2024-09-27T21:08:06Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com> | Divided Sky | 92672 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 51920dd2845ec8a5ee36bf581630e063a269b0955e26cb04a24a216cca3ad631 | 2024-09-28T10:57:02Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: Proposed Settlement Response | 111104 |
| f297dc35d35614b56549dadf760893a33f2b469539a96b1d348fd8002efc3c2c | | | Settlement Response version 2.docx | 21785 |
| 678501611505881ea14b6da3f64a29464989d447c215c65d198c80d9aab03da3 | 2024-09-28T11:00:28Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | CONFIDENTIAL | 113152 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0b971d24cf4cf17e91a946ebfc441ce79ee0ecfe098abdabec d1c692a003ae5f | 2024-09-28T11:19:07 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Divided Sky: Proposed Settlement Response | 69120 |
| f586679e9942d1ae18b87ee9d60b330eaea8710b1e618908 e66bdb14d3fd483f | | Scott, Kimberly L. | Settlement Response version 2.docx | 24211 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3880ffa81483c724b0f91f375182b59ae44e077ab47cfdcd4d21a2293630660c | 2024-09-28T11:02:23Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: Proposed Settlement Response | 115712 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0ad62e991ea66bedcf2ed0c3e333cdfdea908bc018d7b8664 45dd9e86fcd3051 | 2024-09-28T12:09:10 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: 20240928 Medicaid Notes and Chrono | 115200 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fdb4ffa522d14b8efb0a6aa88be8680649649ef026986a6453425a852ca629c2 | 2024-09-28T12:30:27Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: 20240928 Medicaid Notes and Chrono | 92160 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 521ea8b7efcf156bda0051c834433d2ba3a43f221a17a30b155f0d6d824a1837 | 2024-09-28T12:19:03Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: 20240928 Medicaid Notes and Chrono | 89088 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 888deada2bd1e3d705b79b1a3e72c5125ddf7d48af4dbf4f7107d91d74fd823e | 2024-09-28T18:48:48Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Updated Settlement Response | 102912 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b327014afe4fa0788844ec0c38c5c86981872427f248c087c 159a480807a0021 | 2024-09-28T17:20:38Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Updated Settlement Response | 130560 |
| cfa19d5ff7fb6fda66bdfc97f785ad133cd8795d1f50ac9233f 5888a61622fb5 | 2024-09-28T18:16:40Z | Scott, Kimberly L. <scott@millercanfield.com>;Jkaplan@groupsli.com <Jkaplan@groupsli.com> | ZB: Updated Settlement Response | 25088 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4af58aa2c7ed9c4ccfcb7d2fac71f2be5e0e275897b3940cd7 56567fe6c6d21a | 2024-09-28T17:00:19Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Updated Settlement Response | 123904 |
| 49da4da206919ba685c84398d6523fe094c9a0269658346c eb6d3a5a37379712 | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 9-29-2024 Draft (MCPS edits)(42686900.4).docx | 44656 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e5de9e2332036805a357c72e6cec56f176fd6fe7381fa0d00bcb4822a20afbff | 2024-09-28T19:59:31Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Updated Settlement Response | 139264 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 997df8ef7eaa2b23793c7b2123c4dcf5d524153acdcaa55c6e28b0cdf138b639 | 2024-09-29T11:23:21Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 108544 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d5122186226149e9a5726750997521ef53d32404e22ea43fc88975bce2de3533 | 2024-09-29T11:53:42Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Lay Witness List and Exhibit List | 103936 |
| 5efe8a7df27fa7f3820740c734875d6453af650756f47a36f587eabc1196a1ef | | Witkowski, Katie J.;Scott, Kimberly L. | ZB_Divided Sky - Defendants' Lay Witness and Exhibit List(42667171.1).docx | 39935 |
| 572ced05a57754da6eac21c749678104deeeb75997b9783bb87034588388d254 | | | ZB_Divided Sky - Defendants' Lay Witness and Exhibit List(42667171.2).docx | 28219 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 68b6fa97fd03da3910daed9275f32ee80ec6d99af2a122611a8f4b6c4568ab2d | 2024-09-29T12:02:43Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 116736 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d58ea335cfc594cc48fe898a832a8d9b103a867692cce97a3e9b369b7523403f | 2024-09-29T12:00:43Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky / Orchard: Arbitration Agreement | 216576 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0ec996e9831d3f3f784d07ed93914709c1598b677f9859bd754559c2cdf7d6dc | 2024-09-29T12:16:28Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Lay Witness List and Exhibit List | 116224 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5f565c1f92f1db2e22f2a73eedfb966f93222cbd4bd5db759077e2022e304e9e | 2024-09-29T22:28:17Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 116224 |
| 381f13cf1c8c62140b8c2a95f99576f39e4dc845c8b0600198a0ba170f301901 | | | 24-25 COI - Comerica Bank.pdf | 24676 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e6c6c7c23eded0240af764af7eb1d8f457c07f11e4c2e9659e 0a1de3a4ea5788 | 2024-09-29T21:52:37 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 158208 |
| a59dfb5a840ad3dcf7679471e6bfdfa548ad49b0ac13a0963 0855955a0d451bb | 2024-09-30T14:12:03 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 86016 |

 14461446of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4970b7cb10d8c464cd6ac6409109439faf507299cb28fb074 93f08d8e71d253d | 2024-09-29T22:31:18 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 148480 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a775eabb19af0a8e9b817ce3ca68ac600acac15807034d57 6b7dc0dc206fd39a | 2024-09-29T22:33:30Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 109568 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a6386475cbfc989aeb52c396a17cc51eda2177b537f2c846d072e1fee2b56989 | 2024-09-29T11:20:50Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 149504 |
| 9687cc2c0fb6954018aaf80b579dd6b140e2e0a3ee45ac492eb2126847adac77 | 2024-09-30T15:47:32Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 56832 |
| e470e81ac55e6b193d148c5305e0f1ba0bcd776c98483313fe0851d57f9cf988 | 2024-09-30T15:54:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 51200 |
| ca1f9ebb2fba05f95314e1ce184f15370443b5335859a6ecc2e57087dfb40430 | 2024-09-30T16:03:35Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 58368 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c0449f9f6895fdef079c18a414e1d611c2eedd6df74abb8ccb 3022ae4d20a764 | 2024-09-30T16:04:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 56832 |
| 95a2c4efe9b1aab4676840ff69570867a1f75c2682b09ea18 3d474dd88b51fd7 | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 9-30-2024 Draft (MCPS edits)(42686900.5).docx | 48114 |
| f6761935bcd9b354dd554c7cb5314681b8878e0a15f22d51 4cc889049cac27da | 2024-09-30T16:31:35Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 34816 |
| 50a27527dc7b792040c9cbed265c73836e035d4a287e14be c40acaaee89215dc | 2024-09-30T16:05:17Z | Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 57856 |
| 6671f67a461baf0637cd069db8a0066457ab4efceee6b993d 56541053855ebf2 | 2024-09-30T16:43:57Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 66048 |
| 92b552ad1b245f487244553d8fe08bd586cbc90c8c2c415fe 744c7f80a83cb4d | 2024-09-30T16:23:16Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 103424 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3752c61e3f57b1f5e0486b509f3e7c87d2a0173bc351239ea ac2367a1c93aa00 | 2024-09-30T16:55:53 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB-DS Memo & Appendix | 119296 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9d957abbb493e94b2f8d04e833c716dcb1026f2adb183ac8b48a6facf5ff8608 | 2024-09-30T17:26:37Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 149504 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8485f1105076f061f6a4d35e15abb9a3b272ee27a40dc455bd3caf72749a60d4 | 2024-09-30T18:19:29Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | Orchard / Divided Sky: Arbitration Agreement | 57856 |
| 3dd26230f0abe9723346743cf480086c8d006251bd00b0d892e1578508539fdc | 2024-09-30T18:16:31Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Craig Cornfield Tax | 56320 |
| 3a3cb19680a3d9697abfa0265471c69b1e4e5ca07ddb60af3b81b50f8df8548d | 2024-09-30T19:28:54Z | Josh Kaplan <jkaplan@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Settlement w/ Wiard Properties | 132608 |
| d23deb53f913b3539407fe24c717ee21ca4afd72930191b4989c61037b1e0727 | 2024-09-30T19:31:37Z | Josh Kaplan <jkaplan@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Settlement w/ Wiard Properties | 158720 |
| 8f95e2dfc842da6e07ab0507e2493605267cae279fb4459240e97c8fb25a3de5 | | | 24-25 EOP - Comerica Bank[2].pdf | 19778 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 508599d7df64ac2a2fff87009822dc2ea0d88b54cc8600142 ebff1d111d7ec3a | 2024-09-30T19:35:41 Z | Josh Kaplan <jkaplan@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Settlement w/ Wiard Properties | 185344 |
| 7d7aa0988e992f0e4df12c74bd23df8b603bfe4e4d91d6775 14b435dde487114 | 2024-09-30T20:26:24 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 67072 |
| 071a0053271fd3abf40b517ebaed6f098bacdc84f20617c1e 5a2c9ae75122d57 | 2024-09-30T20:29:35 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 102912 |
| e9327c74346278e9e0013215e304bbedc8744d8f6342b385 a5ec50f08157f4b9 | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 10-1-2024 Draft (MCPS edits)(42686900.6).docx | 48542 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d205953abfd8d0b64f58007430406738f00144aa099c4fa2f5 56929d2465bcd9 | 2024-09-30T21:50:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 112640 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fab491b64462660ef6a28218e0560f93688fd1b6581496e4f035f32d2d99357a | 2024-09-30T21:16:24Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 115712 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8ed868afcaaff2696bdb785c5cd6e9e94bbd70c22e0c6889f b66dc741b870c2d | 2024-09-30T20:48:24 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 113152 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4ae182f5f874a6a85c23bec31d8bf3727cc836b8f62666032 dd844d85bb23ef4 | 2024-09-30T21:58:48 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 116736 |
| a9618fc25b63b298c285c2e2386e854ddbef692da4059d4d 41adf567c0dcf010 | 2024-10-01T14:13:41 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Draft Arbitration Agreement | 134144 |
| 7ad50759c6a4c07b222207f1f81c7c01755e385aeb26089b da540dc3b7d2490b | | | 023. Joshua Kaplan and Adam Kessler's Crossclaim for Equitable Contribution Against Defendant Sami Ahmad(42318035.1).pdf | 21874 |
| 41be9abc6b29058e2988edcd1b9934410cb293f6fa63ff60c 28f34d367e8a443 | | | 001. Complaint(42092331.1).pdf | 2134114 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 24c4a0a181cbc6360fe4f086473e291a7111a13bdfe84cbcc 2ca198dbacd8261 | 2024-10-01T17:53:34 Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Complaint | 2255360 |
| 471f41de4439ecb1f437b3ef70817fc9570dc7aa06e9f80805 0fa481f65577ca | 2024-10-01T18:13:44 Z | Josh K <jk.bigtime@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Please call me when you have a few moments | 41984 |
| f2a1fa2e65cbab662a37b2819c8b52cac411c2ca804908d72 930936c029daa5f | 2024-10-01T18:26:29 Z | Josh K <jk.bigtime@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com> | Please call me when you have a few moments | 39424 |
| b63d699d2e3728eaf632695e02177dfbad5be45ee6c91e5af abdb894527b0ecb | | | Standby and Subordination Agreement.pdf | 90652 |
| 8c35815865b1ba694978921ce53836305b63f958f364f2a8b 4d0e4ab211a4711 | | Acordex Imaging Systems | SLI Articles of Organization.pdf | 105531 |
| bde9920ee62686e8952932da84c2c70900d9063b50b56d8 21675b4bf2a6529a8 | | | EXECUTED - Amended and Restated Operating Agreement (01030612x7A449).pdf | 1962190 |
| 8cd781e911e0ce14edb65fb175482b550d59a18b1f539815 ab4efaa98a4b8099 | 2024-09-18T19:34:56 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI | 2217984 |
| b302fadd278f417019a75b777bc8ba8575188dabdbc10927 3dd63fe1c5cd1c5b | | Brancheau, Jennifer L. | Notice of Appearance of J. McAllister (1).pdf | 282938 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3ad81b11d9255efb9de082577693f9aebab0959036bedd446267eb62d3d0394e | 2024-10-01T19:41:40Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Amended Complaint | 107008 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| adb97af1de1b51b0e57a66dcd401a9ad422a548a51748d5b5092662cf8323cd1 | 2024-10-01T19:45:04Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Amended Complaint | 68608 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| b07052d9f0431211ac8c79d3b1bf6890e3a34ec0d2aadcca8035c3164e348cd0 | 2024-10-01T20:22:06Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Amended Complaint | 123904 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 57d2d835d08a13014544f194dd79c2bfe7738dd9d5b4f050 005a789fb64df61f | 2024-10-01T19:57:14 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Amended Complaint | 72704 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fd80dbf7a9dca9e82192a2f8684b990cd1226ef33c648540d71c7dbe03fa40f0 | 2024-10-01T21:00:23Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Amended Complaint | 122368 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5c42045ecc898856ebc7901dd760a723d5e35720889c3fc85f166b567a884d56 | 2024-10-02T01:25:13Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Notice of appearance | 384512 |
| 719349c07756f7d730563d00b0eaa55b31a7c0d6ea7782595735425805c4616a | | | Plaintiff's Witness & Exhibit List(42766963.1).pdf | 120170 |
| 03a7903439f168eb0d452f8a465ee2c50a550967380fbe9195a1845f162d3178 | | | Divided Sky, Kessler, Kaplan and SLI's Lay Witness List and Exhibit List(42767179.1).pdf | 33164 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1ff2495c46ead3684ca1c414681ac62fb66e7b5f64bd933528a69d51cd719815 | 2024-10-02T01:28:30Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Notice of appearance | 94720 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e5045041432afd7b4efd5825c2a70fc5033bbef736410e937 3c0dbe378d4ee93 | 2024-08-28T22:34:51 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Motion to Quash | 4430848 |
| e71443af8521fd7256a6a80f0e22960f61d7a60f22dc8a338c 5a7bda0364e462 | | | Sami Ahmad's Witness and Exhibit List(42768065.1).pdf | 365969 |
| 2586a400f616143ad90028698fb71083c14d4960054c5a3b adc3bba485651f4d | | | 048. Divided Sky, Joshua Kaplan, Adam Kessler, and Supply Line International's Motion to Quash Plaintiff's Subpoena to Flagstar Bank, N.A.(42617021.1).pdf | 4342562 |
| 4c20c3c077a5983d54e30dbcf695964f223cf412fc5313d5d cbd4197e89dd7e2 | | Pfund, Lindsey | Plaintiff's Amended Complaint.pdf | 965476 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5528e27db01690d690198e088afa8712c7f65b79a0b4b02e e5ef12de424a07b8 | 2024-10-02T15:00:14 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky - Witness/Exhibit Lists [MCPS-ACTIVE.FID3266207] | 50688 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f4f30b57aa122754f5d406a082deef570efd83ba1cd3f93db6 a35b22ab80564a | 2024-10-02T13:56:20 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Witness/Exhibit Lists [MCPS-ACTIVE.FID3266207] | 587776 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5b69ace2fce3fe2fa23e2aa6ec1fd406f9625f94ecfa4b76a0b2ec92f40c67b8 | 2024-10-01T18:56:53Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Amended Complaint | 1073152 |
| 30e7a0429f04f930987116d76bea61e9f94adcf0a3b9156ab90b67fcd3626c9a | 2024-10-02T15:46:37Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Draft Arbitration Agreement | 135168 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5bbaf2ebb122dfe778f8e82dd955507375e69a12c5f75762b5fa734dde86c2fd | 2024-10-02T16:00:18Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Draft Arbitration Agreement | 171520 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 458f770bfd4720ffa0e4a9caec4fa4ef8bd570d6f3f3a38c3a3 2406346ced117 | 2024-10-04T17:44:04Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 96256 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f1f84c14ce8724e5472d63b071d43168b6c05a512366fe220e701c3797091253 | 2024-10-04T18:00:05Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard / Divided Sky: Arbitration Agreement | 55808 |
| d61f003508f61ee3d57e58437a7dde5a165524c9dc3434dba3fc3dcd3d988b35 | | | ZB_Divided Sky et al. - Defendants' Motion to Strike Plaintiff's First Amended Complaint(42673119.1).docx | 40046 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 71bec4073841faae63e152e75cee4cf05ca2aeb946c0f03eaf32fc5eabb4c8a9 | 2024-10-04T18:00:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,,/Privileged and Confidential | 69632 |
| 84a12f82b7cfca7657d944b114300bac616c5cf542f120de21bd9159c1fedba5 | 2024-10-02T15:51:41Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Draft Arbitration Agreement | 145408 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 47bb565f5a40f65e5a2e8328d36db496dab830723440a9d5f e9f070fe573c9b9 | 2024-10-04T18:20:23 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 104960 |
| ee370d96ed30cf67b22a6c671c5b5c313bb0c36f6701f3131 5052f789bc4bbe7 | 2024-10-04T19:34:16 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com> | Next steps | 32256 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 30889452709fa71168accd26c774f6213fb8d24ff88006cb39145533bb497766 | 2024-10-04T19:28:40Z | Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com> | Next steps | 29696 |
| ebb137bfcf6f55abe88b055e665384145b59d626f63736e78baccd4a03677f0d | 2024-10-04T21:54:25Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard / Divided Sky: Arbitration Agreement | 105984 |

14761476of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4adcb0a239c4d368d2616456e5c502044479e6df1dc93bf7c23e149bb044ce29 | 2024-10-03T20:25:17Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com> | Documents | 31232 |
| 40f54e3691b121a01507cd59f4b8a9bffb8fa21ba36dd833c706569e609d1553 | 2024-10-04T13:59:58Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com> | Flash Drive | 29184 |
| 2c02bd2f7eba6d28665322f2ac0917d4c7bf809fa66f665a7312a03b6a2b2719 | 2024-10-04T14:01:38Z | Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Jkaplan@groupsli.com <Jkaplan@groupsli.com> | Flash Drive | 27648 |
| 09b6c08057c292aa1f812d58f26558ac66e64d7b0d6fb34fdea74bf5bf6a435d | 2024-10-04T14:03:06Z | Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | Flash Drive | 32768 |
| 4ee26c098d8db75a88e01cd5c1542f4ade4f5b7a848b62c9dd43b814e3287424 | 2024-10-04T14:04:58Z | Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com> | Flash Drive | 36864 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 273c760d4cef57135b534f97a34a1d6ac8d60a9fb6b96c9a7f996a95f505a9b6 | 2024-10-02T20:02:44Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. | 73728 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 77a3eeaa4b72c009c527335e371be2c17553d7cf4cdc13c9 616df17c42c5bf80 | 2024-10-02T19:48:26Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 99328 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d00bb43f2280279db6edb41edcbf4e67873bb9de804bd05f1 f4f86874f2539ae | 2024-10-03T13:59:23Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 56832 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e74949b8041c7f72b6841e1bbef0433948d75cc08c4200e9 2c5b84372e4bff60 | 2024-10-02T21:50:31Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard: Arbitration Agreement | 103424 |
| 9ce12fde7f9773a1f59bc2f0e889980992c03b355dfe785064 61bc466070dc0c | 2024-10-07T12:30:14Z | Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com> | Follow up | 29696 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 268d82b066ae1b09bd7b800fd50cf1b376589298915d5dee 01f00651ee7dafe9 | 2024-10-04T18:06:32Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 102912 |
| 23fcc67226d83f568181b305d401f3c746de76cf9b457e750 6462796fcaeb573 | 2024-10-07T12:43:30Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Jkaplan@groupsli.com <Jkaplan@groupsli.com> | Follow up | 30720 |
| 5b51a31ddbed1a37ea8476534eb24a21a233481a75e076ab 5d0d87e0d537ca27 | | | Supply Line International -- UCC lien search summary (MI).docx | 29855 |
| ba5a0e6e5667837cf6c8fd158b8d3c75a42ab4d99f4bcf3c5 810131d3566d7e6 | | | Supply Line International -- UCC lien search (MI).pdf | 2001909 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b5d423b6d39ebeb221965e4587c0c84209b59e31adc6ec92ef323559232bb193 | 2024-10-07T14:34:16Z | scott@millercanfield.com | Orchard / Divided Sky: Arbitration Agreement | 773455 |
| 51356ef813b9c64160d91855c793a0b38e3db06d9b7240ec6b2ce9886f0d561d | 2024-10-01T18:39:09Z | Josh Kaplan <jkaplan@groupsli.com>;Campbell, Timothy J <tjcampbell@comerica.com> | Supply Line International, LLC -- UCC lien search and summary, Articles of Org., and Good Standing Certificate (MI) | 2102272 |
| b8b6f0ec59832096db8127ad87017d810e596cc735c177b229627457d5596839 | 2024-10-04T17:54:52Z | giordano@millercanfield.com | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,,/Privileged and Confidential | 6166140 |
| fcc91ad59fb494abbc70bb3d8868ba697817940d182907eb9b6faf710833567e | 2024-10-07T14:41:04Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard / Divided Sky: Arbitration Agreement | 79360 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 47c02bbda0adbfb81749430c4a8eebed2119ec7833c2f3bab2d5d0c1b351436c | 2024-10-07T14:34:52Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 133120 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4179adaffd1bbe469c1f8b2a4b613afcd32838e2fb04f51f61ce03a510bd1cf4 | 2024-10-07T14:42:54Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 190464 |
| 2e834feaffb8898cbedec4cdef24b0ee36d1ae2c24d5ab7990a622367c025d72 | 2024-10-07T17:07:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 27648 |
| 8ee17ba42841fe8aa12e0f3879f9f13ac878c7ccbba8d26749dbb427cace4f08 | 2024-10-07T16:09:17Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | [EXT] RE: Karim Blvd Surgery Center - | 83456 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 443c5f44f609be1e75f98383d682091fc8a9aef2a2f8e28f176638ffd3e854b6 | 2024-10-07T18:01:23Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 57856 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 911c4e9df8f80782e0e22ad2dc5fa7133c073ab1cc765ab95cbd2a99c37bb4e3 | 2024-10-07T19:25:39Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 61952 |
| fe7596f7cc8102abfa050c95cb2fd9a6d54d567836ade9e1a715a45699bd5f20 | | | ZB_Divided Sky et al. - Defendants' Motion to Strike Plaintiff's First Amended Complaint(42673119.2).docx | 41307 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e81036df4d5b0628a1d46353735e9c12502bbba861b8468c4c67218a4eef838e | 2024-10-07T16:25:37Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 103936 |
| c1368a4e1fab3043df522b74a98c56095681ffaaff04536d536deb7f5adeff9b | | jsouthward | 213260.G2_Invoice No. 241508.qc[6].pdf | 234351 |
| 8c2697ff776de8098e5501ec1bc0bb567d865fa65c82ca34548eeff3b393b338 | | jsouthward | 213260.G2_Invoice No. 233330.qc[8].pdf | 231247 |
| 76b0cf1362ea22ddfd78b7581790c7230cd6df5ce14d12fcacfff92e48c11230 | 2024-10-07T20:16:44Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 507392 |
| 3fb2c0cc73889265b0af3051724be0ed3d53bd1f65fce96623a2cc549d140243 | 2024-10-07T20:39:48Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <TKott@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 38400 |
| 77f42f2453413f8c155dec2ed7216cf9a33399e78e0bdbf30fe71317fb85b433 | 2024-10-07T20:23:24Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 37376 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2749c36f1e0cb7c7f977d4ed54ebe7766c23150fb303d2344 aa4ebf47b5fb2c7 | 2024-10-07T20:52:32 Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 47616 |
| bb5205a7e5a101ac618749fb98d9973cf77d1297f2ee07ee3 e5e689270a6036a | 2024-10-08T13:45:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Capital One Spark | 35328 |
| e5b7f9bac2024f0c248610956f34d8d41b41176add379f794 71910172f44dd15 | 2024-10-08T13:24:48 Z | Josh Kaplan <jkaplan@groupsli.com>;Brett Alderman <brett.alderman@capitalone.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Capital One Spark | 29696 |
| 19464fa04fe40e1e006dc17bbbf77712b70c5701d48f50328 9101f1824123e23 | 2024-10-08T14:50:21 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Capital One Spark | 48640 |
| c48de1bf1629262ebe72fe4a7167874d0896df7c7220ee3c9 7bb65547a67e134 | 2024-10-08T17:49:21 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | please review | 28672 |
| eff1607333048ca8878a28d17a129185de0e47ee447650b3 cd7b3d543a97c2c9 | 2024-10-08T15:22:30 Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Renee Wolgin <rwolgin@telemus.com> | Evergreen Capital | 104448 |
| 9de354a8108e79e9d3361826543ebc77ff35923139b4770a a36fcc3923f39609 | | | 38028.001_Stmt_238091.pdf | 297756 |
| acafa8081d4095272bbf7d8d77693d96bf8a81ac3a02f83be 33a5f0c1e16ceec | 2024-10-09T18:43:36 Z | Josh Kaplan <jkaplan@groupsli.com>;Trish Cleland <tcleland@strobllaw.com> | Strobl PLLC Statement is attached | 339968 |
| 04e6db2cbfb3b8b1ea3f4e3cabb79d18fb8564950b0caace9 d15f1cd24f419a4 | 2024-10-10T15:55:22 Z | Tammie Kott <TKott@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd RE Holding | 29696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8c6f490d7d77b55f97d76361aeff1427586fe4db2f13e819c29226b39340d586 | 2024-10-10T15:17:37Z | 'Joel Ishbia' <joishbia@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;jasonishbia@gmail.com <jasonishbia@gmail.com> | SLI k-1 | 30720 |
| 0296bc08b767ce86a75ba71510333be5fefd06a172a00c34d2ce53835bbf344a | | | 23-24 Karim Blvd - #BR73945397 - NLL[1].pdf | 254588 |
| b8065833060e45615fa094e2ad3f045077d9239bcdb83c2d4a889b13f8110174 | 2024-10-10T15:55:47Z | Tammie Kott <TKott@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd RE Holding | 299008 |
| 3a30d4cbde45ca7fd7737792463b14da131085a01e1616c6f93a14a8e972e701 | | | 060. Defendants' Motion to Strike Plaintiff's First Amended Complaint(42790473.1).pdf | 772909 |
| 70fe7fe3ad157d4c633c4c2af9aeb92e3b02c4dd375813779bda64d89d5c33ec | | | Motion for Summary Disposition (SB877046xB7BE6).docx | 40090 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 13ed62415ad8981af0eddd1472cd121448590755539edb47dda11817722faa74 | 2024-10-10T18:32:06Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 77824 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 75489ba73638e97377a38b92beecb401bf36fca4a38d7a9d d7619a728c777fb4 | 2024-10-07T20:01:14Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 849408 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3fda6c29465a22fed9550d18fbf00898ef1538e2372c4e2240d5cdb63cc1386f | 2024-10-10T18:35:35Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 86016 |
| f284d21d8deea196983b92b5cdc907d274eee9d9aab92acb93035dadf2521405 | 2024-10-10T19:14:38Z | Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 107520 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ce9f8c7b75f32eae5295beaa952392c8338b29671663e7a7f 2ea6f91841ffa7d | 2024-10-10T18:50:57 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 90624 |
| 254f1662498501560dd3abd86b5b1b6e4a1ed27640a153da f83121912087ef42 | 2024-10-10T21:05:00 Z | Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 109056 |
| f5b9d331445b740a072935266bc7fc03d8f0c6bacc91dbbfc 8b52ec87b92828b | 2024-10-10T21:17:14 Z | Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 114176 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e0247b3d70a0bad33efff9c1416ec036092346931f26c8371 9bd0efa5d2cb5a1 | 2024-10-10T18:17:57 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 119296 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7ad14f78f09e39af7162967abd887f441e8d7086915d15856 25e022044f6ab9f | 2024-10-11T13:40:16 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Plaintiff's Response in Opposition to Motion to Strike Amended Complaint(42810423.1) | 89600 |
| 2ff54d264cb5cd8accd30eaf0576d86303357002a40494142 da1c18c4e76c101 | 2024-10-11T14:39:01 Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Rent | 29696 |
| 9f2843a7f26a528ac7be95ce110ec32206ff7dd46dfc812a25 047e4ad33f6b22 | 2024-10-11T18:50:40 Z | 'Joel Ishbia' <joishbia@gmail.com>;'Earl Ishbia' <edishbia@gmail.com>;'Renee Wolgin' <rwolgin@telemus.com>;Josh Kaplan <jkaplan@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;jasonishbia@gmail.com <jasonishbia@gmail.com> | SLI k-1 | 36864 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0de3b590c690b489d943fc7bd5d0b47c2f1fa8f61d9462729 23839d26f4b604f | 2024-10-14T14:39:58 Z | Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Garrett Lang <garrett@verifiedhealth.com>;Layne Sakwa <laynesakwa@gmail.com> | Verified Health | 34816 |
| bf9ae4973ba0d888721edd9a17595320b1723e89304a270c 89a5a11008cb701c | 2024-10-14T14:41:34 Z | Kenneth Morgan <morgan.kb@eviae.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | Ken's database | 36864 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a0241da8a7ed4cc2c3cf67a40a0993b76cdee80dd6a056ed c6d46f0a06b0b860 | 2024-10-11T13:37:23Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Response to Motion to Strike | 145920 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d03197461f535a561bea6fa515e6d0afbc57d7b9185627fb1b788af3b06e6a8b | 2024-10-14T13:03:18Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside: Kott summary disposition motion | 94720 |
| 7ded718970f9d4097bc6d79514a5a4ab1620a06764cd2a9e011e710dd0310091 | 2024-10-14T16:27:33Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com> | Ken's database | 43520 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8db0a3392a49b438655ec231d786b2d99b44b0ef2ecce868408fd042bc16d45c | 2024-10-14T16:24:26Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Ken's database | 43520 |
| 7e3d539fa066528b3a617e32f246eec0ca6b4932dee92d5c57365b59d4cd20a9 | 2024-10-14T17:53:35Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE: VH CALL | 30720 |
| 56df6faa5c4ba3bc0028c67eaa66f2dea4bf38da72ee39d3fb1b4186d8167853 | | | 064. Order re Motion to Strike Amended Complaint(42817444.1).pdf | 60208 |
| 6d3cc5df3b7cb372db5091703f93c7c5b46cb2f8d211b8878e0dbdebe4312d17 | 2024-10-14T20:14:44Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Motion to Strike Complaint | 59904 |

15001500of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d13c13d30ef8acdbfa2a2c6ec5768313590c62605dc154f64f24ff89e73a2c89 | 2024-10-14T18:51:36Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion to Strike Complaint | 161792 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9b49d97ee2345fb5e2cb6218a4aa524838ab1d245e1deb7b5deccf9bb915410e | 2024-10-14T19:59:22Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB: Motion to Strike Complaint | 57344 |
| ef1aebfe75ffb750a34cb18364942b4363243c0ad627ce24d11787ae17f75c94 | 2024-10-14T21:13:34Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB: Motion to Strike Complaint | 38400 |
| a0cb54459c5d0f32d4ee57477685ac6487bf5118ebae544c8b92d5157f38b203 | | A Dehghani;Ari Berris | ESCROW AGREEMENT (WOI_Saline_Blank)(REDLINE ABB 10.14.2024).docx | 31156 |
| 1d22b5fa022d84852ac60500c7dc82ad5c66812343304a58df35f936d17d257e | 2024-10-15T01:29:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Escrow draft | 38400 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1eb5f8f190296cd4334a0ca6060da47df11036f86590a9c55 6176b3c0e9bd805 | 2024-10-15T10:28:16Z | Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al. - Discovery | 114176 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0c29cdfe2522ccfa9670aea09cd98ea3b4bb8616cbfbca755f4b4a2c1e1f93e3 | 2024-10-15T11:06:34Z | Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Jkaplan@groupsli.com <Jkaplan@groupsli.com> | ZB v Kessler, et al. - Discovery | 46592 |
| 4580b6909f8d2a8526db187da6e85575f3410b28a24498147600b77db0d3bbd9 | 2024-10-15T14:18:08Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com> | Ken's database | 46080 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f126ae811cd73dd03e89452597c801a38b2fb1e15d6a89a8edcc159b431d7f5e | 2024-10-15T15:44:49Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com> | Ken's database | 49664 |
| cda3db2d7118af6df30823474963f39000563b283f463a345cbe0c160501c6dd | 2024-10-15T15:50:11Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com> | Ken's database | 48128 |
| d5369df74dfceb70dbf22b5c714e6e447efc8a3863769b3daf1fc6683487f91c | 2024-10-15T00:44:02Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Escrow draft | 64512 |
| cf2580cfc719c7946cbdf9be418f48073a3e2c6279e48beb2d465356385447e3 | 2024-10-15T15:51:06Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com> | Ken's database | 50176 |

15051505of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 316fbddba4ad6166f3ec3ec30a8f680ab2bff695d78211693d 969adb88b93668 | | | Subpoena to Produce Docs-Flagstar Bank(42573726.1).pdf | 1545622 |
| 26f536fc950dc73e5e9643bcf1d535881e2a73309c90ee198 e1b786045092f98 | | | 048. Divided Sky, Joshua Kaplan, Adam Kessler, and Supply Line International's Motion to Quash Plaintiff's Subpoena to Flagstar Bank, N.A.(42617021.1).pdf | 4342562 |
| 5f1f02da3bbbcfeec2c2e9e1d7495be4bfe41fcc8325d79b33 3a746cec5ca9b4 | 2024-08-30T13:35:51 Z | Mayer, Emily <emayer@taftlaw.com>;eholtz@taftlaw.com <eholtz@taftlaw.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;subpoenas@flagstar.com <subpoenas@flagstar.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Subpoena to Flagstar Bank - ZB Verified Investments v. Kessler, et al. [MCPS-ACTIVE.FID3266207] | 5989376 |
| aedf496d2e4f8795b6aadbabba5338cee58d644fa0224b9da eecba003dff467f | | | Caroline Giordano - Lakeside Birmingham v Divided Sky, Joshua Kaplan, Adam Kessler and Sami Ahmad.pdf | 153861 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b24c06f60e47a9abc995a4dafb17cf5fd78884614c4477152 92561d8b91d42ef | 2024-10-16T16:51:21 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Divided Sky/Handwriting Expert/Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 216576 |
| 43181b06b61c24bcd0eb72a3b99dc211bc1528a120d78d8 dccb3087d0d2931c2 | | | Caroline Giordano - Lakeside Birmingham v Divided Sky, Joshua Kaplan, Adam Kessler and Sami Ahmad.pdf | 153861 |
| 5416cb0394d73c04a265e0497a08648670e18f3c5dcc3c80 7dd30e944b8e22ac | 2024-10-16T18:54:16 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Divided Sky/Handwriting Expert/Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 195072 |
| f259daf1d06762be490455417d9b5f0c83b764e432e84ea90 39f584626eefbd8 | | | Arbitration Agreement 10-16-2024 Final(42686900.9).docx | 38472 |
| 7e27b9a8706fae738342febbfeb4588cc6062f1d0cf8f3c135 8453aec28a89bb | | | Confidentiality Agreement 10-16-2024(42817761.3).docx | 35602 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b410084242971c4aeaab7de7e80f84b765faa7e73356f1c22 1e882a83308b04f | | | Confidentiality Agreement 10-16-2024(42817761.3).docx | 35602 |
| 263d99fde81eec0d21c1c3bf694843ba95d416526a1a58a4 0b789cdb2e4f78d6 | | | Arbitration Agreement 10-16-2024 Final(42686900.9).docx | 38472 |
| b10d8fbcbaf9dc15a793bd276e09769a3233a47719277880 6c1af3ba7781728d | 2024-10-16T19:20:42 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 185856 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6807dea9b52e57910ab730a5f233f2ed1c5d26a31c93ebc8990e3463fbb7d150 | 2024-10-16T20:04:04Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 193024 |
| e855f03e4472404fd673ab7b2138eec72fb84ba3a1ab9dbfe51945c052e5e93f | | A Dehghani;Ari Berris | ESCROW_AGREEMENT (final_aad)2 (REDLINE ABB 10.16.2024).docx | 35803 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| afb5f5015dc56753cddc35c6e15d8fe5879db6fa3c3b60fba0a221cb9bcea993 | 2024-10-16T23:49:34Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 68608 |
| d45705f69f7d228221aab7894b6f56d1a361706169706bc151f66f341feda533 | 2024-10-16T20:05:28Z | Alex Dehghani <ad@dlawpa.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Zoom Meeting | 93184 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e57863cdd1cc4d780d266c61f08cd9807666fd6f8eae6a1f8 0abd451f1aca18b | 2024-10-17T01:36:55 Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Caroline B. Giordano <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 70144 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 82cc046107cabfc9e692a5a6cc8f1b2c32d39d8b8a3bf6ae7 2b870122316ae39 | 2024-10-17T00:25:01 Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 72192 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cee275413d7693d162f1f6c95da2902bad3d72749c23dcc4e9c87f6e675a0565 | 2024-10-17T01:04:00Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 76288 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e4923c963a7b7d6be6d0c5d87ab0f335eff25b8ddb5c00910 5c6a5082e5b2820 | 2024-10-17T02:24:53Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 78336 |
| 1a4d11ea0b869db4dd9be0af1fcdcf5970cf94f3e4f8a3bd1b 325d9cd2f7cb5b | 2024-10-17T10:50:58Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com> | Ip addresses | 29696 |
| 6885fc034e197f877441d205f210c80d9e6ba7abc8b28c5b2 1e362c6799395f4 | | Scott, Kimberly L. | Confidentiality Agreement 10-17-2024(42817761.3).docx | 42493 |
| 3c7a824abf4bba5b5a29094bbee4af63119e6531468b5abd 6216962819e40073 | | Ari Berris | DS - Organizational Chart.pdf | 76563 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 616caa5554212773f8958ba1216d44e11b7684c2bff3d3086 4892f5033cc3141 | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 42425 |
| 471c5b8e242ef6c11e606e3b127e76bf820baec9207e7da2e 380a2e6edd20e84 | 2024-10-17T12:30:45 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 109056 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 38a1fd2e0b233c19501de49a0466637d354571835c1c3c85 04230d11dfbc8cd7 | 2024-10-17T11:22:01Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 121344 |
| 2420c428974d9743b25d6a7948103e1ca606f42307d7bbbd d3caa7c78ce0e229 | 2024-10-17T12:59:51Z | Marwil, Bruce <bruce.marwil@hubinternational.com>;Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Ari Berris <a.berris@verifiedhealth.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Verified Health org Chart | 120320 |
| 0732d06cef0cbdad0e34ccb8b003989c25146ef44d2e4a09e 4d586e0baf1c3c0 | 2024-10-17T11:00:51Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 235520 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 297b8c79ec4e2d3bde831014144bb23ba89165c10fb2841c 38d3f4a0e1a1a6ca | 2024-10-17T13:41:42 Z | Marcie Couchman <mcouchman@nfe-engr.com>;Robert Cloutier <bcloutier@nfe-engr.com>;Mike Peterson <mpeterson@nfe-engr.com>;Josh Kaplan <jkaplan@groupsli.com>;trumantimmis@timmisgroup.com <trumantimmis@timmisgroup.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Boulevard | 337408 |
| 53e9fc066b742d9aebce8174e39c22152b5df92b24a0892ca 98b02776297004e | | Scott, Kimberly L. | Confidentiality Agreement 10-17-2024(42817761.3).docx | 38786 |
| d9d2c732bccdb22c6b64addc1726818e0655ec2ece86903f 325001084d311a2f | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 42568 |
| cd3623e0506a4a5889a0c68cfb7d05657de6a3f6afe7a2909 46f43d7c5d8f608 | 2024-10-17T13:55:16 Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 243200 |
| e62ee17fa26e5529f8f80ad1aa09c36785c659f4435d46e9b 57913ca0f668cf2 | | Scott, Kimberly L. | Confidentiality Agreement 10-17-2024(42817761.3).docx | 38786 |
| abd9f610a51bed28c104dd0db3313b382084bc5b2b20e513 b63b955ede4606ec | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 42568 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 29834c7841245c46a2514e2b72366b4c7c64a173f3755f49 6b8fe003acf30eac | 2024-10-17T14:10:52 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 269312 |
| 3e6ae7ba205199800fc07952107b3948bf899dcd7c81aca5a da112bf9453491f | 2024-10-17T14:17:07 Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 159744 |
| 617a8d2093917fa63778ed697e5fa1a2e4d0fba47b4c17d9e 72b0f2482aefe96 | | | doc0393122024100711083 3.pdf | 362764 |
| d079a80bd346cf37f603c76feb688e11cb0a7f0ce312fcbd2b 043f7a01ffc086 | 2024-10-07T15:13:58 Z | Brielle Poonia <bpoonia@strobllaw.com>;Josh Kaplan <jkaplan@groupsli.com>;Russell Carniak <rcarniak@strobllaw.com> | Lakeside v Divided Sky; Tammie Kott | 397312 |
| 424a9946574d1a08baacafac5bd2ee1fffccd2e3a00ab815a1 e55d2fcae7d771 | | | Confidentiality Agreement 10-17-2024(42817761.3).docx | 35741 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8c35dd664a206296e9c1c6e5e854f0520b813fc27f575f014d6f781ba8773a93 | | | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 38409 |
| f8640f7b269b541d6d2d9fc4404694cb2a79369db9958d80dbc9501922d1a73d | 2024-10-17T17:21:32Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 252416 |
| 1532522104d369171db978be60ddf0b7f512f9184623a20eba59c7e0e5dcd617 | 2024-10-17T17:27:32Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 179200 |
| 5eea3cdeb38376cc93a65eff96e7cd593dd796fd34ff6886334201ec3c71adcd | | | Confidentiality Agreement 10-17-2024(42817761.3).docx | 35741 |
| 69ecacb441bf1f3f29d025c51479e4c301c97b73ceb03148dc3a16f6394fecea | | | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 38409 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ee47d35e2a8bd080a9e996f11b8f841bc195dd8877860f5c4c0020b5aa946b3f | 2024-10-17T17:28:38Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 279040 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1ec0509c098fcd3dc0fc8d44b1314a913d0a5a61a5ea50c23 207b7dbcc12e97e | 2024-10-17T17:37:36 Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: Arb Agreements | 141824 |
| 7af08bb463e2e7f2d4ec113a91e4d309ac21537a4769a9fd3 63abe9b24035396 | | | Notice to Court of Agreement to Arbitrate.docx | 32914 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3c86c96321d1974cf9f90200ba56efe17c192f96b035cfca0a e8359bca57e673 | 2024-10-17T18:07:19Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | FW: Arb Agreements | 198656 |
| 252d9c8cbfed86ef2be66e28fa709eccdc9d03066b39197f3 6fbc8ba728999fa | 2024-10-17T19:45:43Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Notice to Court | 120320 |
| 4372de94148fded2802467f3a196b904dcac19bb7812176e 86425b06e475c89c | | | Signed Agreements.pdf | 565163 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 03c39dbcee70648eeed07116abe06b1ec2cc0014fdf0cd20e ea6f800980b3294 | 2024-10-17T19:54:40 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 733696 |
| 6064899295c1b2c418d62a7d16d13e7f382879593c1c2278 68b789abefe3378f | | | SLI and SLIM's Motion for Partial Summary Disposition of Plaintiff's FAC(42828523.1).docx | 40594 |
| ffc9321363de8cffbc77b3038e44a50d029dd973601f0a6e5e a0a9246d917211 | | | ZB_Divided Sky - DSLLC Defendants' Answer and Affirmative Defenses to Plaintiff's Amended Complaint(42802323.2).doc x | 57408 |
| b766a3f406b4174a808c7823ad2fae3ccf203487cabb39ab6 6f8468cc6e0589c | | | Divided Sky, Kaplan and Kessler's Motion for Partial Summary Disposition of Plaintiff's FAC.(42828265.2).docx | 49111 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d700b4db8c2808124e5a3fb62b364a3e0a6f68fddfd63ce3d409f32c76677dd8 | 2024-10-17T20:06:29Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 217088 |
| cb9668be6bd068cc18520d5fa9a74b941180a126f3561b8d155c3f17a00de19b | | | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 38409 |
| 29f15ec86d76944d5bfa63c84bf4083981268720142ff136e19a9ec3b8576a8a | | | Confidentiality Agreement 10-17-2024(42817761.3).docx | 35741 |
| 31d435a01f9e494f762f45b80c81f71d0fd7d826babd0a32e8e5721e37bdcc6f | 2024-10-17T20:17:05Z | Josh Kaplan <jkaplan@groupsli.com>;O'Neill, Kacey T. <ONeill@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 269824 |
| 81afe82684bdec404bbfd8f72b9a1df9f61818217dcb97e784bba66b49926c7f | | | Plaintiff's Second Discovery Requests to Divided Sky.pdf | 203616 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 467377ea8ae3d6eb223ca932530e4f4df1d5965b7f74e9c19dbf96ea346e8007 | 2024-10-17T20:20:50Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB's 2nd Set of RFP to Divided Sky | 307712 |
| 2ce58d257fcd4153447b1fb5176a0b6717f9d80409d953ee9fb7bb1c91123a9f | | | doc06261920241017162133.pdf | 45862 |
| 20a089c759f9b487f013d46b2a4cd003d42f8df2bfd77754436d88761c117c30 | | Brancheau, Jennifer L. | 057. Notice to Court of Parties Agreement to Arbitrate(42837284.1).pdf | 284464 |
| 7aaf4666f9e067476b274d0c5df462cdb2e2b6d0302ca690ea5b6c6dad0931e3 | 2024-10-17T20:55:58Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 229376 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ee855f6920b303bb92d93d057ba5b0e441f83c1b3d0ff0fc1c 30398119566d16 | 2024-10-17T20:59:14 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside: Notice to Arbitrate | 387584 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 55d861531cfcf0fa730b647a28fc9c755bf78a2d860d37d7f6 7b4f13a16edbb0 | 2024-10-17T21:09:07 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 204800 |
| 4a8ad84203f4c7a4a2306304335cf627c06ec6ad42bceda19 8441906e6e17c01 | | Witkowski, Katie J. | Confidentiality Agreement (Fully Executed)(42838270.1).pdf | 444301 |
| f73f91aeeb742ab1c7722259e3f89176f50233f11baa14708e 0935b12a65b63f | | Witkowski, Katie J. | Mutual Arbitration Agreement (Fully Executed)(42838271.1).pdf | 607757 |
| bc38df54e74d4b4675a34cd5cc1bd3c2ad23ef482f551aa4b 9e2d24cd47b2e98 | 2024-10-18T12:50:28 Z | Stein, Callan G. <Callan.Stein@troutman.com>;Russell Carniak <rcarniak@strobllaw.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky / Lakeside: Arbitration and Confidentiality Agreements | 1145344 |
| a489f418d973a57acc49a5155610a99fb0cecfdf78441392bf 792b1d60f1ff11 | 2024-10-18T13:40:06 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | NCNDA - WeShield and SLI Medical | 29696 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f996bc76941e59378661962c5c1306e50b7a31817dde023c805f60ee0578ad4a | 2024-10-18T15:37:49Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Sales and Use Tax | 30720 |
| 15d7fefd1850bb44cefcddadeda2df8ed7ca791b92c4b3c499062d1c0fa4ec2f | 2024-10-18T15:49:01Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <BKanalos@sslawgrp.com> | Rob Silverstein | 32256 |
| 6e589e9e2ccd2570cd839c449d132015627bcff3ac627fa1e832bfa8749fae61 | 2024-10-18T15:51:16Z | Barbara Kanalos <BKanalos@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Rob Silverstein | 17408 |
| 3ac92c5abf1803ba9fd1615d255e38a6ab18e63958ef3f431c7589f2597712d3 | 2024-10-18T15:51:43Z | Barbara Kanalos <BKanalos@sslawgrp.com>;Jkaplan@groupsli.com <Jkaplan@groupsli.com> | Rob Silverstein | 22016 |
| 25ce735e760eca64bf1348ebea54e28430d0964fa17e3bc5a6fcd2fa4f823c98 | 2024-10-18T16:05:55Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | rent | 31232 |
| 807aea46f9a48b22b72d628f8f8d125fdd099a428a02b501d5f0004267a5b85e | 2024-10-18T16:07:30Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | S13827 Supply Line International Medical, LLC | 40448 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| ef546a2e0424b318e62ca6fa24812768173a6e50407f45c27d6b5ed0baac91ba | 2024-10-18T16:18:38Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 86016 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4349d808e0e954d904b7239f8e61a7993d7299deb81deb5b35e345e1b18a040c | 2024-10-18T16:26:08Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 95744 |
| 8e3aa0feb930d1d4d5c97f07c9bcd85078d7826e8fa8901f26b8b0b79fecdaad | 2024-10-18T17:28:15Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <BKanalos@sslawgrp.com> | Rob Silverstein | 36864 |
| 8929b4c5569ff2d8a7e88a4774c97d318133c30f29a5dbd899598e1905cfd886 | 2024-10-18T17:33:13Z | Barbara Kanalos <BKanalos@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Rob Silverstein | 17408 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 77141aa2e51860353c1accc80e07240fab3801f1069fab256 30f1e4f513477e0 | 2024-10-18T18:19:55 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Arb Agreements | 54784 |
| bec419ab53c61720f8bd0024d21499aab04498cebc60eb62 a9501e32dd05070a | | Pfund, Lindsey | 053. Plaintiff's Amended Complaint(42766264.1).pdf | 965454 |
| b16af52836656f75955235036f6a3c693df850c3086551896 731628650b5c633 | 2024-10-16T12:55:38 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;acline@stout.com <acline@stout.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky - Experts | 1197056 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d30f0d69f6fda49a1e2d7fc1638a427b307d3e4c453f7c8561 f6bb4a3acf75ae | 2024-10-18T18:20:33 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 103936 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9e6413dfb5d5cd0d5e2d018e5e353ca1b66633da11677308 0b693dfff457ab4d | 2024-10-18T18:29:58 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 111616 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 08040a66002da0fa40804cdd127984b1da7ed7000a25acc3 fcd99c48fc843cf4 | 2024-10-18T19:01:03 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 118784 |
| e34906b14bd25ed0b30539aabb1a3bf60c5a17481f0103ae 14a524e606da54a1 | | | (SIGNED) SLI - Updated Power of Attorney.pdf | 590165 |
| 050ad2da3f0a2c0b8c19a5d234ab883874738a5a0d2aa25f d0af5825dfd7e891 | 2024-10-18T19:52:11 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI | 626688 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 29b404806758f825f5fd9e10517fbfec60198fb09703832b4b388502b61fe316 | 2024-10-18T20:41:32Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Arb Agreements | 70656 |
| 5122761149d470ab7214de068ae77e058c73353af26f643e94709d12a35161ad | 2024-10-21T00:49:25Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim | 26624 |
| ed2a05e6147fb93b22f947e4199b45c13466eaa288768aedc5b089f83a991092 | | | Divided Sky, Kaplan and Kessler's Motion for Partial Summary Disposition of Plaintiff's FAC.(42828265.2).docx | 49112 |
| 112b3face73ea61f50125721ccb23696bf90b29f222017b758e71ae6c2a24342 | | | ZB_Divided Sky - DSLLC Defendants' Answer and Affirmative Defenses to Plaintiff's Amended Complaint(42802323.2).docx | 57408 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 60a685f677f2cdaa7107b3744dfa98ca0be0e8a5a7ee6b214 66d90a0bfbdd5ca | | | SLI and SLIM's Motion for Partial Summary Disposition of Plaintiff's FAC(42828523.1).docx | 40594 |
| ecc848c8721f28a24242022267a2454fcd9475bd96e92884 a8b5ec8d24f2a8ba | 2024-10-21T12:09:04 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 220160 |

15361536of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 273c3a273be140c682f4103622a57f6b02e2dbf788c369ab7 2031d764904f480 | 2024-10-21T12:14:56 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 60416 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 568b95259332649a16554b1df9004e149af97a228269af185 55aeee6adb74c03 | 2024-10-21T12:48:46 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 67584 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 227238c715a995cb966c10954c7c957f8dd57246edbe1929 81b2fd5375f7d6f1 | 2024-10-21T12:59:37 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 65536 |
| 7d27f8d853343135465e5da08331b22c6f32d0e9da834111 60b6981cf8b14a34 | | | ZBINV_000459.pdf | 119867 |
| b71e558f78e74a8b7a606d9b212aaa321be0a3cb7b7f7885 ab713d27d1c97445 | | | ZBINV_000468.pdf | 137783 |
| 2c11b59a394286895fc57ecc759f1041d988cc3fb48dda933 96a995bcdac56a0 | | | ZBINV_000472.pdf | 151174 |
| 8d1259372d01d8f9093c73d955898fb589c606daf31f0a9c3 79a4af2fdce3875 | | | ZBINV_000460.pdf | 116623 |
| 1e42ca69dc397b10c1d60fcb832096b0bade99e33484e12a 7f26c205d8af91d7 | | | ZBINV_000467.pdf | 150282 |
| 5465688f58cd61b0416478506e0608570d6937972a95189a e09d4c5cd0c5b4f2 | | | ZBINV_000462.pdf | 122214 |
| 40ee5ee4d46ebc99248257e9af8bf4d06709f327760b6d97c 918fd8d020eb94b | | | ZBINV_VOL002.dat | 7138 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8bcb1c03f152715657f4d2f31cbc308de26ce8a7451eb2025dc53514837d5c42 | | | ZBINV_000469.pdf | 125049 |
| 24cd46af4e4c798a81bebe9df26187ea7cea932a627f7db88b702d8d5c360d16 | | | ZBINV_VOL002.opt | 1219 |
| 69a40729f59f4a084847511708b22c6953dd75a695acda61969211d789ca865d | | | ZBINV_000466.pdf | 147280 |
| d5099502a2cee6fabb86a6a188b6415f27c5227290f0ecb1aa4b661dea648d99 | | | ZBINV_000463.pdf | 96626 |
| 2974ad4ba7c0f7ef7f45afd0a089f9cb437cc49de2a391b88802b167538875f6 | | | ZBINV_000473.pdf | 102239 |
| f9c0a144a2be3c1bb93c87e14405264ab2c462211dfbbc7bee50ee94c4aad037 | | | ZBINV_000465.pdf | 155807 |
| cc00e4a8c148456b2226651141cc2068e8679f27e782e1b3cf7800a972815e79 | | | ZBINV_000464.pdf | 135708 |
| 82d82a08cc5d07db327c97da72ddcab3ef143ed2e3351b2ec91710f22ba414f6 | | | ZBINV_000470.pdf | 123364 |
| 732dec83b875e3efe8dfee787ef0a7115941cc7bea03d37dc1b10d3dcf05c17b | | | ZBINV_000461.pdf | 115056 |
| 2ee8713d00556fb9c9835f9ba55be42a812db8b95fe43ab3dd11782681874fd1 | | | ZBINV_000471.pdf | 128776 |
| 9797c25a7b4746b45526128a9d97ae55c6dbacc79f70bdd51c95571baeb9b826 | | | ZBINV_000458.pdf | 119707 |
| a4dd14bdf05d183f4de99abebb5c5967ffcbea09e4dbdc9deb5cb575e534a2ec | | | ZBINV_VOL002.zip | 2045105 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bb0dcdfad982a65a398d32bd304f6009d50d6201f19e03ef0fc16d8f4edaab5b | 2024-10-21T14:37:24Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Plaintiff's Supplemental Document Production | 2193408 |
| f51dab637f69e6bc149a26cb0969a14f92083e060cb11e3fd7a1b585f355d9b8 | | Witkowski, Katie J. | 068. NOH - Divided Sky, Joshua Kaplan, and Adam Kessler's Motion for Partial Summary Disposition of Plaintiff's Amended Complaint(42851493.1).pdf | 17931 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7fe2446c314a08861eab63614310a8faa274634c3f866de13 43128a16ef4f81b | 2024-10-22T13:13:21 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motions to Dismiss | 1711104 |
| ff8d5d9cd8101a8f0f5238f11c9c4414741d96934d8bb6088 296f3af587fa5d2 | kjwitkowski | | 067. Divided Sky, Joshua Kaplan, and Adam Kessler's Motion for Partial Summary Disposition of Plaintiff's Amended Complaint(42851488.1).pdf | 1575031 |
| f14ea491265418f8ca9512fbeb4375d60ec76f4642f9a02232 827f34f061e442 | Katie Witkowski | | 071. Divided Sky, SLI, SLIM, Kaplan, and Kessler's Answer and Affirmative Defenses to Plaintiff's Amended Complaint(42851492.1).pdf | 210199 |

| *File ID* | *Received* | *Participants* | *Subject/Title* | *Size* |
|---|---|---|---|---|
| 06de257b594475a7d265c3950769e7810030702a0f93f156 7a6da0fb24071b63 | 2024-10-22T13:18:01 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Answer and Affirmative Defenses | 312832 |
| 0ebdff486df8fa027e90a795ed59cfe32339b51b770d63b9a7 16926874989327 | 2024-10-22T14:53:28 Z | Brielle Poonia <bpoonia@strobllaw.com>;Josh Kaplan <jkaplan@groupsli.com>;Russell Carniak <rcarniak@strobllaw.com> | Tammie Kott invoices | 25088 |
| 250e48bfbb4ecf1cd2a577e54b6a00651747d45eb9633f8cf 08308fc75945c86 | 2024-10-22T17:16:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <aberris@gmail.com>;David Tozer <DTozer@grantmillman.com> | Invoice | 52736 |
| 8bf8c895dfe8228be80221c2ceb7057be306ad418f7689474 4cbe1a3921bb6b3 | 2024-10-22T17:18:23 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <aberris@gmail.com>;David Tozer <DTozer@grantmillman.com> | Invoice | 62976 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f9ad7c9df93dc545fc18fb991b80d8135739a6991041f57567 6b85ec1e4545ef | 2024-10-22T19:50:47 Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside Dismissal | 76288 |
| 99f59a4d243e028f67e94f22b0c3b6aa047e79c865f51b0f86 1f8e4a9c175f35 | 2024-10-22T19:56:43 Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside Dismissal | 141312 |
| 33edc8fba8c3d2dc152f529c8fab02e55e174b55d34563986 dd060436d282c36 | 2024-12-16T20:18:48 Z | Thomas W. Cranmer <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 61440 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 83b5000d2b5cabae7c18b62ad64681fb216329e31c0dae89ba54134dfec2cf58 | 2024-12-16T20:26:12Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 109056 |
| a99403602d154c9b912b553d91ebe6dac979e4bc60ab990dcf1d30997ed14349 | 2024-12-16T20:26:45Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 115200 |

15451545of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4a4466dad830dc0691a23f48f358044a3cd94586b3b5b53e 229c6960b18187f3 | 2024-12-16T20:47:15 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 109056 |
| 9fa36c211c4c2d15f5508d46a9b55381ac8918f50b26e8a73 b2b2efd68671b33 | 2024-12-16T21:00:43 Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Divided Sky/Orchard conference | 48128 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b17a744a4d15af46bf4fda908683b757cc84f092bb908e10b4956107518001c5 | 2024-12-16T23:15:43Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 62464 |
| d6b88ebe33c09dc57b50d8853f0a43309f1b0350b0afbade0558063878ab40cf | 2024-12-16T23:36:02Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 108544 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5b61b1fc6f9260357fa95cd16c46a99f050333acd4121366c11b29f3a096d91a | 2024-12-17T00:32:20Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 109568 |
| 0d96e7521038379f8b79bffdf77986ef89aba8700604a8181ff038748040017c | 2024-12-17T00:38:42Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 116224 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 65bca849ce7e5c22e32640815f13581a2f16bf1f6fb0dc0df4 4c59f9c76b4acf | 2024-12-17T01:09:30 Z | Thomas W. Cranmer <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 114688 |
| 726a076a1479268ef6d4322c14683aed67f6d87b17dabee2 56bc2fe08e044d00 | | | ArchiveBillResults 1..pdf | 26782 |
| a268f87ba4aabfa8b8871c3461434c54fee8330da914fb822 4651de0293ffafd | 2024-12-17T13:27:04 Z | Ari Berris <ABerris@groupsli.com>;Sadie Wheeler <swheeler@hertzschram.com> | HERTZ SCHRAM PC Legal Bill is Ready | 59904 |
| 141543069850e494554fdf6b6cd4099eb76378901e3d22d7 5e91cb2aeaaa35ca | | | Ex 2 - MSA.pdf | 381117 |
| 8ef0918afeef801945da9a35ff4fc16327c4db4601a4b7209f9 2d819ca68d7be | | | Ex 1 - Mutual Arbitration Agreement.pdf | 607542 |
| 18b2b69f50b180ea72231a1c1c683924904d95cc804538f3 e6714cc8a1712b2a | | | Ex 3 - Orchard Response to CMS Letters.pdf | 181880 |
| 03158b1becc0e0f3418fb2f7ed1209386f3ae6e25b088e8d3 10d1491816e2b49 | | | Orchard Demand for Arbitration.pdf | 234532 |
| a99e7c69ecf2b966151b9d5573739fba162a7afbf172a3ef3d 5583f2691567d3 | | | Ex 4 - Letter from Counsel.pdf | 55949 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a7c035641307189e0727a569662f15c0dff1b32f0a9e3465ac8a25d40a5f5685 | 2024-12-17T14:50:04Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Demand for Arbitration | 1609216 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c21300be2c562d687144090548471a0eb897ac4f65069fdd78fa45587a983509 | 2024-12-17T15:28:16Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Demand for Arbitration | 112128 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8877d73d5149c69d6debd8739a2207f5d1144fe4c49bc8ead8112c2bea1382d6 | 2024-12-17T15:29:43Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Demand for Arbitration | 128512 |
| d26cfcaf571d6570c08dfc2ca52410a268f7dfc6f1a94ecd3e19329a1dc87998 | 2024-12-17T16:22:30Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 123392 |
| 4cae98dbbc53337ebc42bf8cc4543cd4f835620c0caf15674154e6b903980a6b | 2024-12-17T16:25:55Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 123392 |
| 2221590c18a3e0c962622c6b718a989240db792d074f67bf0bbd5c75489a3f2d | 2024-12-17T16:28:48Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 125440 |
| 6a81456084d739a7186cf1cb3677fef6a1d63d0f829ed42b660a2c4aeba8beff | 2024-12-17T16:33:03Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 127488 |
| cf3a2bf8be91921a4e9b1af6678148ebc72e546694ed4ddee06135a63bd53a11 | 2024-12-18T12:43:03Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Capitlal Glass | 26112 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b47b328f77ffc2749fec529d8702889826f7a1316a742c8122 825109d3714d6c | | Reasoner, Sarah C. | 121. Reply in Support of Divided Sky, Kaplan, and Kessler's Motion for Summary Disposition of Ahmad's Cross-Claim(43112006.1).pdf | 45668 |
| 456d1401c5ca3e802fa93d431b6d294e82f4a5dc8918a48f7 2fa33e8a7c88336 | 2024-12-18T12:36:56 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Suzhou Meccan Imp & Exp Co. v Supply Line International Medical, LLC | 26112 |
| 4e24331f8f9dcfa3b025a0d5d738dc7b5ff878a027b45d7e1b effd2d06174a7b | 2024-12-18T13:05:48 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Capitlal Glass | 34816 |
| 387052e2758ad10a537d00efcdf8ae176e8ad14cce35d250c 3112158ff1966ac | 2024-12-19T03:44:14 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Agreement re Sublease 12-12-2024-KBM Comments.docx | 31232 |
| b1ce29c388d8d59197fcbae2a34b1b1990652784dd3457df 71b564e6898c6156 | 2024-12-18T15:30:56 Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Questions SLI Medical | 91136 |
| f545f0835e97c920efd75e28d29d91a87fdf211a2a452ff7d7c 97c3f50374524 | 2024-12-18T21:39:38 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com>;MacDonald, Lita <lita.macdonald@hubinternational.com> | Products Liab - Questions SLI Medical | 102400 |
| ad83f3e5e9427bcf4c7376222c72d521def555e184f8e4631 c813b02045aa63e | 2024-12-18T21:40:12 Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 92672 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e0f0d9c504a021cf29020e905c597d79accf56cae453e7a9cbba71d309cf50ec | 2024-12-19T16:51:31Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | reply in support of MSD on Ahmad's Crossclaim | 147456 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9fd0df65ca8234ec753144ce3a7bde2f10f4a41ef8e5cb5c27e2f7aab36f0d7d | 2024-12-19T19:14:53Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Conference with Dan Quick | 48640 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 90fdf639779f0c2931daa876a5f491ade4691677c82dadc2f7ede0250ca1e41a | 2024-12-19T20:47:11Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Conference with Dan Quick | 59904 |
| 74658814ca2ba6bc25d3ed1003204389586b2feee304331dfbd4c884c04a89b1 | 2024-12-20T03:01:01Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotices@Close.com> | Your Capital One account will be restricted on December 20, 2024 | 105472 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a24f18c4d6ffc69f1b8fd0e6e685fc6d37987c2c357ba0ab17c55e5dbc2ef572 | 2024-12-19T19:25:47Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Conference with Dan Quick | 51712 |
| 049eb20eb79f5c8304f73f37f8d9bd3b5f82ff0d1068195a1b5c5fc55fd074fe | 2024-12-20T16:06:46Z | Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Agreement re Sublease 12-12-2024-KBM Comments.docx | 36864 |
| f9227603bca99a519cf1034e9c8d58f92906cee63eaba6e38c3ca7a208736b0c | 2024-12-20T16:49:12Z | Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | Don Becker | 29184 |
| 1fc7f1bf179a6117446bf269ed2724fb159b30ef3a157bd982e021e842b41e6d | | Ravid, Eli | 2024.12.20 - Subpoena - Vibe Packet Updated(43126818.1).pdf | 616687 |
| fcc018758c09cdceac5e29f04de8e5204a140c61552a24c824f2e5a768c3ed6f | | Ravid, Eli | 2024.12.20 - Subpoena - Purple Ad Labs Packet Updated(43126815.1).pdf | 597524 |
| a87e2a0be44628c699aedbdbb0ff8746504f79af22abde9bad85969e5401105c | | Ravid, Eli | 2024.12.20 - Subpoena - Symphony Packet Updated(43126817.1).pdf | 626598 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3bc64b8628e83b8fe2ac7b3508f2943ecfeaffbbeae796d3a9 29e17e647ecc6a | | Ravid, Eli | 2024.12.20 - Subpoena - OptiConversion Packet Updated(43126814.1).pdf | 619957 |
| 5fec075fb0e4a40ebc381f5f644adc34c00808e9a9a0d9118c 12e6ff9497b515 | | Ravid, Eli | 2024.12.20 - Subpoena - Effectv Packet Updated(43126813.1).pdf | 586281 |
| 739a8ac90c9b862f8633cae3644a88220b8676496b0988fd de5f706770065fb9 | 2024-12-20T21:17:13 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 3225600 |
| 4d68a9f5f64225775da98b9ba4edc5317bfc99947f96f6ba7b f334ce1e62550f | | | Orchard Cover Letter.pdf | 28581 |
| b1c5e09a5c8380da7db483eb14eb42068f9ac464aa628e4e b40ea6ce039acf25 | 2024-12-21T02:22:35 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Agreement re Sublease 12-12-2024-KBM Comments.docx | 42496 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9de2a2be2fec740eab8a930bdcc61b3425d3f82b7bb48d87 9d71c1563d8f00b1 | 2024-12-20T21:45:35 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler et. al, Case No. 24-207081: Orchard Document Production to Superior National Bank Subpoena | 141312 |
| 38ed5839f0aa8b63dce0c3da890328e3344bdf03ee35f5c61 4e58b4958d193c5 | | | 20241220_220256.jpg | 2809644 |
| 807b16aea74fa40b4f55c03b16aba3df456c4e61dc66e0f67 4a55913fbf74f49 | 2024-12-21T03:04:52 Z | Ari Berris <ABerris@groupsli.com>;Garrett Lang <garrett@verifiedhealth.com> | Subponea | 2901504 |
| 325f95c933726f8ac0c22fe768c47f9d7f5715d961f6820c58 52fa665255a421 | | | EXECUTED - SLI MEDICAL - Amendment to First Amended and Restated Operating Agreement.pdf | 76828 |
| 92dd88bf78039b79be94faba1f17dd1dff0c120469caf7c136 d9e02ce1fec79a | | | EXECUTED - SLI MEDICAL - 1st Amended and Restated Operating Agreement.pdf | 1437481 |
| ad4e54c563bacd5d45c87a827bf4cdcd9f9b7625a49e6b97 0a925c21566e982c | | | EIN - SLI Medical.pdf | 273537 |
| e28759ad8bc0d054b590bcef6e6d6e71265dc130fc55aec9d cd68f77d9011293 | 2024-10-17T16:25:24 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Medical | 1842176 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 520c2ae2cb8a841da64256d2834be24a20d4dd93dca44a26dc3400e628c6c504 | 2024-12-23T16:30:16Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Document Sent 2024-207081-CB, ZB VERIFIED INVESTMENTS VS. KESSLER,ADAM,, | 349696 |
| 2465a05dc30da678849e31bf328b16802e90e9f144d9a3ada755fa00e5d4dbcb | | | 126. Scheduling Order re Plaintiff's Motion for Summary Disposition(43132374.1).pdf | 229408 |
| 2c0cdc52609c1a04568f0de34fbcc684736b45c75942557a6aebc838a49bd2cf | | Witkowski, Katie J.;Scott, Kimberly L. | DRAFT ZB_Divided Sky - Defendants' Lay Witness and Exhibit List(43132624.1).docx | 33467 |
| 55ea5758799630cae55608088549a4a91768fb2ed2010b11854a200af40a7e14 | | | Subpoena.pdf | 283643 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 91620b38de2d75b16b3cf7d1247cb0efeabb3264702d51a3 4ed7048d48210811 | 2024-12-23T16:24:04Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Verified Investments, LLC v Divided Sky, LLC, et al., Case No. 24-207081-CB | 419328 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 19a327b22c8f19ec0a77d8ed2e045f6405f45d8f5d168561e0fc527a85ea56c2 | 2024-12-23T20:44:02Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Verified Investments, LLC v Divided Sky, LLC, et al., Case No. 24-207081-CB | 139264 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fe56f3517bc9eca5b9de95e123f8f64810a0e7cc112026fe16 75a78ccb295fb0 | 2024-12-23T17:49:47 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | DEADLINE 12/31/2024 Witness and Exhibit List | 138752 |
| 8d8076eeacdf0805aba9757901415a0b9cb7d57f5fc443af4 de0915d9557a1a6 | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |
| c23ae2485a6e3aab7247ccde0e99ee2d30604b6da4c55d38 aa81719acf7a7f48 | | | 125. Notice of Trial on 3_2_26(43114137.1).pdf | 40670 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2f0ffe1939eb43b1aee635b6f2135ce240e58786b381554cc 118082ac505c836 | 2024-12-23T17:02:59 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Notice of Trial 3/2/2026 | 144896 |
| 6ce166403d7cb31596e4e221bd598169b23c8d608f3ca51e 617394a54b014098 | 2024-12-24T14:06:20 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | It's Renewal Time! | 74240 |
| 7dc860668cae312c4c582732d564f39a0123c1c35324c5aa 9de976cb84d675f6 | 2024-12-24T09:54:55 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your Renewal Policy Document is Available Online | 71168 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f714e38c9c4e13b42d7cff253ca7d22bf49a7020fd8ac61ab4 09f032ed658a19 | 2024-12-30T15:17:56 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky v. Orchard: Arbitration Comms with Dan Quick | 98816 |
| 709177be6913ddb5b3823aee96de37e113c26ee4dfba18be fb30ffea88cede15 | 2024-12-30T20:59:09 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751- Point Global Logistics, LLC | 87552 |
| a355f5d310fe1a35b0a180e13b577c10f4147c5cb5974c997 3d9746553b75197 | 2024-12-31T16:32:22 Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Questions SLI Medical | 122368 |
| ca2e88a499c6897f6cdb45dc7dc9180dd7cd42dcf925269ca 8fe3653d5085eac | | | 2024 Products Liability Policy - RTS  Kinsale - $16,500 + T&F.pdf | 1933426 |
| dc2a876251f13205050820c023a18011060ea6e4555341c7 66917be96cc0a46b | | | Settlement Agreement 1.2.2024(38603367.1).docx | 34456 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 80353351379e145590f2c6522e519421db7d2c4b4419d4a2 8641a6df0c25335d | 2024-12-31T19:58:02 Z | Muth, Jeffrey G. <muthjg@millerjohnson.com>;Ari Berris <ABerris@groupsli.com>;Dalimonte, Andrea M. <dalimontea@millerjohnson.com> | Suzhou Meccan Imp & Exp Co. v Supply Line International Medical, LLC [IMAN-MJ_DMS.FID3679349] | 55296 |
| 1c6337be9ca7aa82729a020a9318639e7153690384d276bc 5e07d121417ae944 | 2024-12-31T20:35:06 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751- Point Global Logistics, LLC | 89088 |
| 5b88b4d3d19eb89ccd4d65b35311bcde35fe2218ac3727ec 2595e04c385e2fad | | | 128. Divided Sky, Kessler, Kaplan, SLI and SLIM's Lay Witness List and Exhibit List(43156592.1).pdf | 36421 |
| b6b6d0a75d98bc5640f7e166558a83bf5c6357e37a8d1a65 c130cef7159e5bf2 | 2025-01-02T15:48:06 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751- Point Global Logistics, LLC | 106496 |
| e111b1e0bdd7742d922dac9268b4f24d9f489cd31c90b5d4 0848e6b1c488bd7b | 2024-12-31T17:05:45 Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Questions SLI Medical | 2059776 |
| f23b51db4571f3c1d2f474a97550280efa2a6f832dc485c3c3 8593b29c3af9ab | 2025-01-02T15:52:20 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[4]: 602740/602751- Point Global Logistics, LLC | 121856 |
| 7f71e62453238970635296297 4f84f3c70a0d049b8e6351c0 7561e824182892b | | | Draft Consent Judgment(38602960.1).docx | 27601 |
| 9efaab2dc61a49b8588d2792fbf8001adfee47c3154266a81 ce7caaf20a2afcd | 2025-01-02T19:10:04 Z | Muth, Jeffrey G. <muthjg@millerjohnson.com>;Ari Berris <ABerris@groupsli.com>;Dalimonte, Andrea M. <dalimontea@millerjohnson.com> | Suzhou Meccan Imp & Exp Co. v Supply Line International Medical, LLC [IMAN-MJ_DMS.FID3679349] | 129024 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a94d091a7f072c7ee142eb2d7e70cb35f6aba9acbb2d816cc55466edcba04eee | 2025-01-02T20:39:04Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Graham Medical | 38912 |
| a6aac48a9302f13646c1e6be3fd583752ea4bc3880e41d27e4cd6585884a516a | 2025-01-02T21:41:56Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 153088 |
| ee481976008dcdb6fb96e5103b5119466d1154a60a64f902519b03094bbad416 | | | 127. Plaintiff's Motion for Reconsideration of December 12 Order(43156395.1).pdf | 2041469 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6d08681f95eb9f8a78dfd566e7203007a67efe53807d055aef f8cbe0fa703e55 | 2025-01-03T13:31:27Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion for Reconsideration on Denial of ZB's Motion to Compel | 118784 |
| 0914d1cf3072e8ce2e43fc4666b608228a27530cd84bf729a 55cc48d14179b73 | 2025-01-03T16:56:21Z | Ari Berris <ABerris@groupsli.com>;Dalimonte, Andrea M. <dalimontea@millerjohnson.com>;Muth, Jeffrey G. <muthjg@millerjohnson.com> | Suzhou Meccan Imp & Exp Co. v Supply Line International Medical, LLC [IMAN-MJ_DMS.FID3679349] | 61440 |
| 605ed4572532bc8a40907e05ee86cc136f6533cc0c43a779 91134c9e80c30ab2 | 2025-01-03T17:03:58Z | Ari Berris <ABerris@groupsli.com>;info@truefiling.com <info@truefiling.com> | MiFILE - Document Submitted and Served 24-08816-GC, BERRIS V WILLIAMS-SONOMA STORES, INC. | 28672 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 559d015336de9b4921c7533b885f61b6b916db1e69e588e1 9c147faaf3f5aa81 | 2025-01-03T10:19:26 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion for Reconsideration on Denial of ZB's Motion to Compel | 2175488 |
| b20ab085c1bc47b044de82b9f930345b45133e62ebe9f7d7f 89fb260f1286f89 | 2025-01-06T14:57:22 Z | Ari Berris <ABerris@groupsli.com>;truefilingadmin@truefiling.com <truefilingadmin@truefiling.com> | MiFILE - Document Sent 24-08816-GC, BERRIS V WILLIAMS-SONOMA STORES, INC. | 27648 |
| 624e9b27c93c58b83cbf6d37861c8744b1b92a7c71b995da 4245ef761ec9f59d | 2025-01-06T19:09:20 Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Car loan payments | 25088 |
| 81982cd05e36fd027bf11365597b06b913260fac9c7ab5d4a eeab3b2fe4fc699 | 2025-01-03T19:36:01 Z | Ari Berris <ABerris@groupsli.com>;Chase <no.reply.alerts@chase.com> | We sent your wire transfer | 30720 |
| 0e4fa369243603c7d365bc67cddf3043be219a60aa52582f4 532efda99cb6cae | 2025-01-06T23:11:50 Z | Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | Employee Cars | 28672 |
| 0024055dcd7fe6a0ff4dfa4dd3de5081506f1031377b1b39ff cd3a5e0bec2093 | 2025-01-06T16:58:58 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[5]: 602740/602751- Point Global Logistics, LLC | 128000 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 13430c119d34623966b8690feef74085e73c8609a7eb0077 01265f1d29b90b72 | 2025-01-06T23:38:22 Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Arbitrators | 95232 |
| 503afbabf9cf7ed65da4ff5fb41450a86bbc031edf74d7f6930 7053edac08887 | 2025-01-07T13:55:17 Z | Muth, Jeffrey G. <muthjg@millerjohnson.com>;Ari Berris <ABerris@groupsli.com>;Dalimonte, Andrea M. <dalimontea@millerjohnson.com> | Suzhou Meccan Imp & Exp Co. v Supply Line International Medical, LLC [IMAN-MJ_DMS.FID3679349] | 72192 |
| 8d39d4703bc1e528c7a1647526d3560319377bcc206d594 37195c98369ea5244 | 2025-01-07T14:47:39 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[7]: 602740/602751- Point Global Logistics, LLC | 145920 |
| 967f5ab418f182e577a1fd7ec94f04339960219c6a64642fd8 adf51d923a254b | 2025-01-07T14:26:46 Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Employee Cars | 30720 |
| a7b366aae94ae10973086be6794297adddc0478d32cd57e6 89fdae43336cedc6 | | | Exhibit A - Wire Instructions(38617831.2).pdf | 434756 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 47cd37ea31ce82c3517ce0a083f3ef48d3f1f3ed1205654397a82aa8e077c097 | | | Suzhou SLI - Settlement Agreement FINAL(38617926.2).pdf | 489076 |
| 0ee27946084ff5dfc34af778bd1b719a0b95617854bafb8a9fc5a8029841dcee | 2025-01-07T15:20:53Z | Muth, Jeffrey G. <muthjg@millerjohnson.com>;Ari Berris <ABerris@groupsli.com>;Dalimonte, Andrea M. <dalimontea@millerjohnson.com> | Suzhou Meccan Imp & Exp Co. v Supply Line International Medical, LLC [IMAN-MJ_DMS.FID3679349] | 1027584 |
| 0b0134aca3ed7da2fa57cc32fe5d49ba69132656e9f0cb69e2c9bc393b80f2e7 | 2025-01-07T16:00:58Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Re[7]: 602740/602751- Point Global Logistics, LLC | 141312 |
| da608a25018527e395c5b66ead1f8a927313014ee583ef9014116ea9bfa8ecd7 | | | Subpoena.pdf | 283643 |
| 504b6bdbab2af53301ebdaff6c49d90fe17729aab3281e6d360262d9bcde3cb8 | 2024-12-23T20:48:54Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Holtz, Ethan <eholtz@taftlaw.com>;Mayer, Emily <emayer@taftlaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Verified Investments, LLC v Divided Sky, LLC, et al., Case No. 24-207081-CB | 402944 |
| 493f4412cad395e76769935edb5ba209af7fc4d3a8e4651b1d3fcca9ea48e364 | | | 2025-1-3 Discovery Deficiency Letter to Divided Sky et al(305623469.pdf | 60812 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d4408dfb3a10685c290f142fde203720557f64193578c8031 4d91690c465c017 | 2025-01-07T19:01:07Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation - Sami Ahmad disputes re discovery responses | 168960 |
| 2a9c516fe6c7970139bb209ac36e962acfac357c457d8cc3d 363b7895a8f0640 | 2025-01-08T15:07:38Z | Diane Palazzola <dpalazzola@asipaving.com>;Rita Thomas <rthomas@asipaving.com>;Darwin Laming <darwin@asipaving.com>;Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 189440 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5bbc7cb430c28b74a13f82728fb9e25a2529419ada5899a6a8aea9cf55cdd96b | 2025-01-07T19:03:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB Litigation - Sami Ahmad disputes re discovery responses | 102400 |
| f569fddeeea06662474eebe7e93436ea5dae995793efd8db80dd73bfe96db266 | 2025-01-08T18:35:23Z | Diane Palazzola <dpalazzola@asipaving.com>;Rita Thomas <rthomas@asipaving.com>;Darwin Laming <darwin@asipaving.com>;Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 195584 |
| 9b3defa40f916741b2779520043b7551e0df926864884e12613a7d9c5ac351e7 | | Kevin Kavanaugh | EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx.pdf | 345057 |
| 07c3cbe1c14cafe1c606a4fc003decfb0cba5fed9628613a963a57f1039177b5 | 2025-01-09T13:10:28Z | Ari Berris <ABerris@groupsli.com>;Ray Toma <ray@tomalawfirm.com>;Ronald Sattler <rsattler@alliancemechanical.com> | Completed: Complete with Docusign: EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx | 406528 |
| b63bdaabd7e5a93d66fd4ed02d3d927468e1c8587beb266a36cb21b6d2e9c38e | | Allen Humphris;User | ACH Recurring 151008.doc | 89088 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e958db8075030a02f12884746ea2d82a5982e6921460d4ad 27a3bc1f146743e8 | 2025-01-09T13:40:12 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751- Point Global Logistics, LLC | 246272 |
| 2ea1b451b1cbb628663d71410aa36009ce2fc1af0d7368d0 0950b261ccadef20 | 2025-01-09T15:24:09 Z | Ari Berris <ABerris@groupsli.com>;Ray Toma <ray@tomalawfirm.com>;Ronald Sattler <rsattler@alliancemechanical.com> | Completed: Complete with Docusign: EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx | 62464 |
| 1e8aac871e31450681ac7607a80d45b8a23069c133973b98 6bb21bc00d8070cc | 2025-01-09T15:00:58 Z | Ari Berris <ABerris@groupsli.com>;Ray Toma <ray@tomalawfirm.com>;Ronald Sattler <rsattler@alliancemechanical.com> | Completed: Complete with Docusign: EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx | 62464 |
| 5d56b5c48f69be28bf6e9db5739339fa56e7ed5786589d926 81366c1cb734aae | 2025-01-09T15:51:55 Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Arbitrators | 97280 |
| 658b4b6f87d5a5f360975282055dc0446ffbdccadc3782729 28b2e027849130d | | | Verified Health Subpoena.pdf | 293948 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 73f5ce3354597979228a43b1afcf38363c5bfc6fb3e9a0baea20cf94c8357c93 | 2025-01-09T19:32:02Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Subpoena to Fifth Third Bank | 95232 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| efb2253335415c1be883f54eacb80027b76cb44369a2685da09cdb8ac26497b4 | 2025-01-09T15:53:43Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Former Judge Gail Andler | 181248 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5df08e119da3afe87175619109da8340d255e4ad8ad711021aa345c21bd71880 | 2025-01-09T19:55:07Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Subpoena to Verified Health | 396288 |
| da83d7249e24afaa9a20a3bf4e506bd8821e27305235273bf898a2fa9c067463 | | Tammie Kott | Confidentiality Agreement (SB880622xB7BE6).pdf | 833251 |
| d40f90be6700cf5f73b8a4cf8eaaa3aa828f2c2421f7e1d3fb78e74e5af631e3 | | Tammie Kott | Mutual Arbitration Agreement (SB880623xB7BE6).pdf | 871521 |
| 1f80a65faa00c7e194cff176e641ac4057218e2eb71b451dd69cf65f49fc1a02 | | Brandon James;User | CC Agreement 090115.doc | 76288 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d467c64b4b77bcbf68ebbb70064ce16be3e87a29756f38b1a8cbce46faf93605 | 2024-10-18T19:52:44Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky / Lakeside: Arbitration and Confidentiality Agreements | 1845760 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b52621a874f7e5c3e4a4d671ac2f6f478bf3993558cef95646 5d62f73361c632 | 2025-01-10T13:09:08Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Motion for Expedited Briefing Schedule | 54272 |
| f1afd8d517887635879cf7a6e8df076c072dc80ecc869f8c32 a63cafd8c2fa77 | 2025-01-10T15:38:14Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Got 5? | 23552 |
| 4f2f62c72275e0136f959565177fc82b025c67070b6fd21c65 9e231fb76d930b | 2025-01-10T16:47:37Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Got 5? | 29696 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 285731be0b9bcd5442d35d7787f4c1741cfed966651e774d 1574b2a713ff2949 | 2025-01-10T14:22:43 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Motion for Expedited Briefing Schedule | 103424 |
| ec6e94834f654237891bf780022b9d8484a10975d36c1ab3 8d3e61bdff72e6f1 | 2025-01-10T13:33:59 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751- Point Global Logistics, LLC | 240640 |
| 3ce2d6f09f82dc5cdfd3c07db2702303a2975f7821613cbf01 979f2eea7debc6 | | Brancheau, Jennifer L. | 131. Sami Ahmad's Response Opposing Plaintiff's Motion for Expedited Briefing Schedule(43192239.1).pdf | 529091 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5cfc64cfb17dcf116bcd6e1d0cf777785b6dedccb8f0e04eeb 136777df04df27 | 2025-01-10T21:17:42Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 70144 |
| 15276a7f6e7b13adb0ec74c2e01321de23ad219da449cdd1 db3c73b330b39807 | | | Andler Gail General Daily [1254] 33015.pdf | 125567 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dbff8f59319ccd059196968ef8997934e865c422796361a3d ea03e2759eb76af | 2025-01-10T21:11:58 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 651264 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 41cfadfe8f78017fc31e9d7eff44e89a367007e785c7f858a71 2f7035d8a6ddd | 2025-01-10T21:32:01 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com> | Single Neutral Inquiry for Hon. Gail A. Andler (Ret.) - 01/10/2025 05:32:27 AM GMT -7 | 332800 |
| 3baa14c3b9679b1e8194abd59bc4809af2142f7707413446 85f85de64da885f2 | | | Third Set RFPs to Kaplan.pdf | 24474 |
| 70cf1de652fe036a40e47616486349c61e6191224e01ceb9 b6038b5564796182 | | | Second Set of RFAs to Kaplan.pdf | 15671 |
| 5e7b16f49c57af3660c9fb01a2001384f8a5570d2ebd23c2d 58475715ba8a067 | | | Second Set of ROGs to Divided Sky.pdf | 21877 |
| 69db5314e14074510a972d446e69c3313943ff2cf447794c4 bbf24cb3ea4b5b8 | | | Third Set of RFPs to SLI.pdf | 23206 |
| 97508ace73d9e55b6d62f4f660768923563dfe3d0ccf02d99 3c70fc635956fdc | | | Second Set of ROGs to SLI.pdf | 42258 |
| 2f27f329310e1d813e797163086cbc4927f763f0c3ad732a7 e5f26a3c860b319 | | | Second Set of ROGs to Kaplan.pdf | 48025 |
| 1f91b2a8ec206aaa6b84cc50d7ecbf96c0fbaf0cf96fe186e1d 31716ef11e6c7 | | | Second Set of RFAs to Kessler.pdf | 15785 |
| 8981f1926fa8c4265bdcf87c88d9cfecc93fcfc67badc6cf021 97d6db8a7c573 | | | Second Set of ROGs to Kessler.pdf | 45857 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 604029d953909582c81febf57728a4d367a74801c098f9285a031d8e93b29a6a | | | Third Set of RFPs to Kessler.pdf | 39966 |
| ede36023b59fc12ebb23675b3ddffb8931ae5c4f8f123735c326778118a3aa05 | | | Second Set of RFAs to Divided Sky LLC.pdf | 16129 |
| 3c2ee5506f00a5c86541cd9a2787d47ec4c1afb4964ac65b642280b2956f2882 | | | Third Set of RFPs to Divided Sky, LLC.pdf | 24573 |
| 5f06824a37f498e6b5b2aed2c9023718000e6ba9fd8bf0277a3c92c8f1f25326 | | | Second Set of RFAs to SLI.pdf | 15828 |
| 7d4439a7cf19d2f33e5365c633c06b5ec8821bc12d0a2de4a8d24473e751dc9e | 2025-01-10T21:44:24Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Verified Investments LLC v. Kessler et al (Oakland County No. 2024-207081) - Ahmad's Discovery Requests | 482816 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bf85446cadd7d845dc85dfe7563878dcd9a3c0fd589f627f73 f3994f55bb6af1 | 2025-01-13T16:33:00 Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Layne A. Sakwa Esq. <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Single Neutral Inquiry for Hon. Gail A. Andler (Ret.) - 01/10/2025 05:32:27 AM GMT -7 | 187904 |
| 3ac448f679dace7c567495fad73f3c30cac67fbd9184c94337 578e68ff0adc8c | 2025-01-10T21:59:51 Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Layne A. Sakwa Esq. <laynesakwa@gmail.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Single Neutral Inquiry for Hon. Gail A. Andler (Ret.) - 01/10/2025 05:32:27 AM GMT -7 | 178688 |
| 0874539dc94db3a0803a1ec539add2fae1a524df8fce202dc ee25542c3c83bdb | 2025-01-13T12:33:30 Z | Ari Berris <ABerris@groupsli.com>;Ray Toma <ray@tomalawfirm.com>;Ronald Sattler <rsattler@alliancemechanical.com> | Completed: Complete with Docusign: EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx | 61952 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1825fdda1841b8ded6723f628461ff1db996d9ec1bb0c8740dba1232e81b654b | 2025-01-13T13:45:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[3]: 602740/602751-withdraw from agreements | 163840 |
| 83d63468f25967bc8a08b194eb29deddb761f0599ced34932ead8e441759c181 | 2025-01-13T16:34:29Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Layne A. Sakwa Esq. <laynesakwa@gmail.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Single Neutral Inquiry for Hon. Gail A. Andler (Ret.) - 01/10/2025 05:32:27 AM GMT -7 | 185856 |
| fc5d73f81bc7b8c64382ab416eabca105a0e0a2c9ec19bce51aec6b5b8a2e724 | 2025-01-13T16:50:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[5]: 602740/602751-withdraw from agreements | 183296 |
| a63d1aeba15d8749443486a63f7af57ad6d305a884a4a66661ab245754c4d23f | | | Suzhou_SLI - Settlement Agreement FINAL(38644791.1).pdf | 105822 |
| 4bce6887c9705fed444d20d24d31a451d4f0a16f74378e6a9a57640e79f7a28b | 2025-01-13T19:06:15Z | Diane Palazzola <dpalazzola@asipaving.com>;Rita Thomas <rthomas@asipaving.com>;Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 203264 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cf9ca7c6e7b3e0ea264c3dda144af3f12253b5c94dc1f4bee5c0e61504a6883b | 2025-01-13T18:31:45Z | Muth, Jeffrey G. <muthjg@millerjohnson.com>;Ari Berris <ABerris@groupsli.com>;Dalimonte, Andrea M. <dalimontea@millerjohnson.com> | Suzhou Meccan Imp & Exp Co. v Supply Line International Medical, LLC [IMAN-MJ_DMS.FID3679349] | 213504 |
| b82ad9ca393987c00f19f026254a930d571a18b5a56f4f6b02dbe1e13e6f4659 | | | 11-22-24 Letter to Emily Mayer.pdf | 175395 |
| ecaf350622ef60e331b0ae79a608649ee30e2c710b903f9f85248b8e8f1852ae | | | 2024-11-21 - EH001 - EH019 - Confidential.pdf | 1633976 |
| 790cf7143ee3cd7001fff506d9a08f1d05ac2f900731591cd50a66eee0a4c994 | 2025-01-07T18:46:30Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Wave's Document Production | 1963008 |
| d8a44f2dda966af712822ce50ba1d01eee9861d42aa0dbdafc6a652316f085c6 | 2025-01-13T21:20:27Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | Update on Orchard Labs, etc. | 36352 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 20a57f9f3ffefa22c6c0abfe13b507452e752ee550584c273b 315530f3d6c386 | 2025-01-13T21:46:06 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[6]: 602740/602751-withdraw from agreements | 188928 |
| cd49dc782a263a36fc047e19a69eb17bbd009ce3a909206fe 995ff1b7287f29d | 2025-01-13T21:51:26 Z | Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[8]: 602740/602751-withdraw from agreements | 193024 |
| 7ef4f178e5ff221e53726a5a016dcf37f28eb2ca71fbd006164 c17f02787e243 | 2025-01-14T02:59:09 Z | Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Update on Orchard Labs, etc. | 28672 |
| a0fda4cd5d186694ca5c27a5a6697372b5ab7d1fda768d1ec 7f0fa1e4c94a125 | 2025-01-14T01:57:26 Z | Diane Palazzola <dpalazzola@asipaving.com>;Rita Thomas <rthomas@asipaving.com>;Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 211456 |
| 15e5f239ee178fc50e813918262604f458f4eb75e031aa628 a4bb9fc64222d71 | 2025-01-14T03:00:28 Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | Update on Orchard Labs, etc. | 32256 |
| 05e50a7aefe7d82c96eb02ad68a969b516a6bad73951e179 0cd341ee619988e3 | 2025-01-14T09:55:46 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your AutoPay Reminder | 72704 |
| b03172f931adfa9582333a13ed4a661606d09f5fcb4a8f9047 06edda2f1c500d | 2025-01-14T03:25:29 Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Update on Orchard Labs, etc. | 30720 |

15881588of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c792ac4acc310b564d02bb025f420bd0feb8b5f1d29675899a57d9b6dae55f91 | | | Order.pdf | 99408 |
| 51ab76387d34b5d60338400871ac002e8bee44327670ff5435e7aaba4122489a | 2025-01-14T16:43:35Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion to expedite briefing schedule DENIED | 200192 |
| 0e04f4f39f413fee5decd656ab846fe277a6675555c1113374d7bffc3eaaa046 | 2025-01-14T16:45:57Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International - 2/1 Renewal | 67584 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0d801b4413093dd2e8ca092034ec23fe4597057d10209a1c9ca43255ab422d6b | 2025-01-14T20:27:57Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Motion to expedite briefing schedule DENIED | 94208 |
| 25e5e7f231fb32b786004d41e1744976ae19860a3b65dc8c4aeab76f8dbde0a9 | 2025-01-14T21:17:29Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | please add to top of page 22 | 34816 |
| df03aec5c1f36441bd4976e685af969be970df749f874e23c273c3637cf67360 | 2025-01-15T15:24:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[9]: 602740/602751-DECLINED PAYMENT | 202752 |
| 9ee91f7f0b52b557b264de5ff208e1741e7e4e413a9b05e24236ffdfe542b286 | 2025-01-15T17:01:02Z | Ari Berris <ABerris@groupsli.com>;Ray Toma <ray@tomalawfirm.com>;Ronald Sattler <rsattler@alliancemechanical.com> | Completed: Complete with Docusign: EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx | 61952 |
| c5ff4df8ab91ca8faee9ae296d171b21e17dd39331f8323456e2b7e66105fc5b | 2025-01-15T17:05:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[11]: 602740/602751-DECLINED PAYMENT | 220672 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f72647f2ddbd413967e11bf5fb9abf630bcd5549b1ac62d05 7939201742b6c25 | 2025-01-15T17:18:05Z | Ari Berris <ABerris@groupsli.com>;Ray Toma <ray@tomalawfirm.com>;Ronald Sattler <rsattler@alliancemechanical.com> | Completed: Complete with Docusign: EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx | 71680 |
| d63e7adfa77856479288d68567becd08c14cc89c78bc8f0b 8fc57ed77a13c77b | 2025-01-15T19:44:47Z | Ari Berris <ABerris@groupsli.com>;Ray Toma <ray@tomalawfirm.com>;Ronald Sattler <rsattler@alliancemechanical.com> | Completed: Complete with Docusign: EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx | 73728 |
| 17168ca6e1c64889c65c580d90e73d767465f6011c40bc16 07ea7eb398400439 | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |
| b7b122f6ae70a7f140f30efc2288a8eab6e81dc11aabf08ef3 01ba3508ce1f54 | 2025-01-16T22:04:10Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment ASAP | 127488 |
| ba12571e63f14ba0c288c712526a42f3dd394d5de671aa5f6 b140f0486c71398 | 2025-01-17T13:50:30Z | 'Justin Bass' <jbass@likemindedsg.com>;j.bass@verifiedhealth.com <j.bass@verifiedhealth.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com> | Lab Updates | 71168 |
| 4ebb554794d3c0592250cd9d48f5c51a5710b675c10c2bd0 ce333f02813ddfdc | 2025-01-17T14:09:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Complete Group Services | 30720 |
| 77d333eea325d3c180ddc1ba8881931ff34c363aaa9c7445b 916ac6eeb48953a | 2025-01-17T14:12:12Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Complete Group Services | 30208 |
| 471735bdf5dcf4c6f35867bbf6d9e07d7a0d875671429bd64 fb7775aeef13bd0 | 2025-01-17T15:13:09Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Complete Group Services | 32768 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c9711102f49e04b34f3c68c56591ad9e1e856bae091f044174975af2d660506f | | | FLAGSTAR_001163-FLAGSTAR_001163.pdf | 779721 |
| 55f943cdbd232ea4fc4375c5d11d6a14dc2f0ba7722d579ca1d5bb2447c2ebc7 | | | 00 FLAGSTAR_001163-FLAGSTAR_001237.zip | 1665505 |
| 19dd4b3c1de4dba4f51887ae470f6627d95aa3099d3abbfcf150bd26b6fd1102 | | | FLAGSTAR_001164-FLAGSTAR_001237.pdf | 2157569 |
| 663d1860e899e6987a2ccc67a3984c49d6442384beed42bc539a6ef0ef840cd5 | | | JPMORGAN_000001-JPMORGAN_000268.pdf | 1909910 |
| 01f44355e871dd733f7e43574f62cc4453da591999b45d6b409c62b08d8b1c1d | | | JPMORGAN_000001-JPMORGAN_000268.zip | 937193 |
| 4c36b51278b02ddba8108ad2243811e553584cb8a1f94ba2c21e71edfc026103 | 2025-01-17T15:27:53Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 2740736 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 95abed86db8a2fe8de73d3f496c80afbcd80858c8bf1381f29 24af9380f2acfb | 2025-01-17T15:32:14Z | Mayer, Emily <emayer@taftlaw.com>;Holtz, Ethan <eholtz@taftlaw.com>;Ravid, Eli <ERavid@taftlaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Tim.Bado@Troutman.com <Tim.Bado@Troutman.com>;Kane, Kelly <kelly.kane@troutman.com>;Gillece, Katelyn <Katelyn.Gillece@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 120320 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 82d6802778759ec0c8ab8f61431f5be0ad095f2c00bbe392f5aed37f2dd47637 | 2025-01-17T15:36:31Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Mayer, Emily <emayer@taftlaw.com>;Holtz, Ethan <eholtz@taftlaw.com>;Ravid, Eli <ERavid@taftlaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Kane, Kelly <kelly.kane@troutman.com>;Tim.Bado@Troutman.com <Tim.Bado@Troutman.com>;Gillece, Katelyn <Katelyn.Gillece@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | New items were added to 'Supply Line International (3) [24-207081-CB] Subpoena Response Documents' | 157184 |
| 72e28972706f095ff4341032fcb1acb9423219df037084821ae5f89fc835524b | | | 130. Plaintiff's Motion for Expedited Briefing Schedule(43182465.1).pdf | 2579721 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 876ab09f33ed7be153296a240bd6b9a550f649554e3a59b3 c435846ffa2cf15e | 2025-01-09T20:58:08 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion for Expedited Briefing Schedule | 2700288 |
| 7012a80019f1ad8f048ea25cef87c84226ac007d788fab647 5f9aa5e3651b90d | 2025-01-17T17:36:15 Z | Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Call with DOJ | 32256 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ca727dab7825e1a7dfe93f97464ed1bcd7203223e987bb78bb8d2b45d7211f50 | 2025-01-17T17:59:44Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Call with DOJ | 38400 |
| e7288546707760a27afd7a7d6826f5a987d84f1a8bd09e254ee6bfe4f35794fd | 2025-01-17T18:09:10Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | Call with DOJ | 43520 |
| e3e7a934b7095d83d881de94b956624142cc18833a53db6c9fc08820ce4c4854 | 2025-01-20T16:06:25Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | Claudio | 34304 |
| 0da879f5adfa89f6f284f3c4a7b2049930841d3056142d96fa196fdc4f12f79b | | Zach Overby | Supply Line International Wires.pdf | 498954 |
| 52889ea1ff1cc06b1e98bd93254cb23e3cd06233f76e19c743d2e87490c98735 | 2025-01-21T15:03:16Z | Ari Berris <ABerris@groupsli.com>;Jessica from Clio <jessica.bayard@reply.clio.com> | Introducing Clio Duo: your AI partner | 43520 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 38c52a82601dc353ae23408d46172b4defaff4a0fde348c91f54216bfebced19 | 2025-01-17T15:38:35Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | New items were added to 'Supply Line International (3) [24-207081-CB] Subpoena Response Documents' | 664576 |
| afdd234204e24ba8cfa32e35f48145910882e4ae42b9238136fe1780c720ac07 | 2025-01-21T16:01:25Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | Call with DOJ | 55296 |
| edd9b59b3c2c30843dc4ec9938ad8b1c2c193bfa79f4799308b2285d44f2b393 | 2025-01-21T16:00:36Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Call with DOJ | 25600 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 31ed2fbbb100a697a6d59440380a9758c7790b7b4d6a4c8ac4b1064af3a90713 | | | 00. Divided Sky Amended Initial Disclosures(42868417.4).docx | 47085 |
| 3577842639a069294da4aca2825e670bbe5e5d73ccb366559f08645874639f69 | 2025-01-21T16:13:50Z | Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Call with DOJ | 63488 |
| cac9f67a2e438593bb2098472340d030bab918547d3f94bd6f891803b8a48dfe | 2025-01-21T18:09:30Z | Kenneth Morgan <morgan.kb@eviae.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Amended Initial Disclosures - Review by 1/24 | 148480 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 22f9b722dbb0d394b8a1b6ed2a5ce3aaba7a07f9050e8b2d4d17a48d12729e1a | 2025-01-21T18:51:22Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Amended Initial Disclosures - Review by 1/24 | 56832 |
| 45f454a4882a38abee9c547eb0b4cba89b4172a78656d3bd51d695343af1195e | 2025-01-21T19:51:41Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <a.kessler@verifiedhealth.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Call with DOJ | 70144 |
| f1bc198a8c0d219f9372699cd9a0e21c2ff08abaedfc46e6c3866ba7307f9b12 | 2025-01-22T17:35:10Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | VH | 27648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 27f91c7923593118b1da4340bb59c80a98fc51542ceb0221c31c8206482c9b6b | 2025-01-22T12:55:09Z | Diane Palazzola <dpalazzola@asipaving.com>;Rita Thomas <rthomas@asipaving.com>;Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 219648 |
| 320c6467cc5d7c72156d0bc16ee6d426b9cc310a3ed8c27c42a66d0bd8c0ee53 | | Tasmia;Ari Berris | MBS RPM - Short Term Loan Agr.doc | 34816 |
| 484ef7ffc9b11fded5328041503fe94846c0ed4c04efaa0cb3bfedc3b3ede183 | 2025-01-22T19:09:12Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | RPM | 26624 |
| 8af5cafbe9efd4bad6085d94e94539e19cbd154c50bce86bdf20121bccc269e1 | 2025-01-22T19:40:52Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | RPM Docs | 73216 |
| a29ea2866727e99148eaa18f3425c96e863afbe908d71751e157f3c94a53d178 | | Leslie Marinelli | 012225 - Notice of Default - Karim Blvd Re Holdings LLC.pdf | 121459 |
| 1db3897cbb26194e07aedad8225518132c6f8e60776266c52526b1064222a369 | | | DividedSkyMSA0002078.pdf | 2827676 |
| 213a513ed952a47056f1936a9148c2ae0fb362b5c0a0c184e53b25326500e8ee | 2025-01-22T19:42:12Z | Diane Palazzola <dpalazzola@asipaving.com>;Rita Thomas <rthomas@asipaving.com>;Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 348672 |
| 9f699a7fa40032376f2a30b90b10579f4dd9b4278569cd847647c7b9d5cb399c | | Katie Witkowski;Reasoner, Sarah C. | Verified Health, LLC's Objections and Responses to ZB's Subpoena(43188922.2).docx | 42418 |
| f98ba9772088966d5cbe356d8b8ac1dc51e26a8aa65acd5dd677108271b7f37e | | | DividedSkyMSA0002088.pdf | 3598968 |
| 547d04da9fff4e1dd9fd44a7a7f021eecb7ecc8ff5b03900a8a88253de64fe42 | 2025-01-23T16:57:24Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com> | DS-VH: Atty-Client Call | 23552 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1181fb4067065873354d81a9e8171c8a048e30f2debb20f19 99e47df81ab6f2d | | Katie Witkowski;Reasoner, Sarah C. | Verified Health, LLC's Objections and Responses to ZB's Subpoena(43188922.2).docx | 42418 |
| 9b01bdc1c9ed26f1d215550f1600d74ac1d4659ff06802859 7fca763b4b21fad | 2025-01-23T22:17:05Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB: Subpoena to Verified Health | 111104 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| be9c92c6992ea0d20e9ad06b103f267fc58faebf9941a924eae7940e36cfb6eb | 2025-01-23T19:14:37Z | Thomas W. Cranmer <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@ltdcapitalpartners.com> | Call with DOJ | 75776 |
| 0f5ec20227df70f971db62fc7afb62063ccd4570be8d4d3a399924b865e20675 | 2025-01-23T19:29:24Z | Thomas W. Cranmer <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@ltdcapitalpartners.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Call with DOJ | 80896 |
| 9bcf242d1d5e8cec44c4f647cdaf7fc0400abe30b081b39fa0526f37bea7c2db | 2025-01-24T13:48:15Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Amended Initial Disclosures - Review by 1/24 | 89088 |
| 357fe90f0dece566587e1aac0a5d14211e798ed39439a2deeb7ac3c256f4de76 | 2025-01-24T13:30:04Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | DEADLINE NOON TODAY ZB: Subpoena to Verified Health | 144384 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5362e6cfa6d680441e3ccbeebc1046d620c491f2806c1a789 37698df5a7bd69d | 2025-01-24T14:27:44 Z | Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | Claudio | 50176 |
| 7b78b865cf1edf041becd06437b1c3b5c3ceb469cfe78086b 018ae11f84029fa | 2025-01-24T21:03:58 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Ahmad's subpoenas to Symphony and Purple Ads | 95744 |
| c94399a47c26a08bf72f9b07fb85f8ab46c917e20e36bab75 50f0270d6e18904 | | Katie Witkowski | Verified Health, LLC's Objections and Responses to ZB's Subpoena.pdf | 52360 |
| 98b26742edd341c024e51b0ad812b393123630ff11ddc97f2 86cb91cf6f6100c | | | SLIZBI0000011.pdf | 13967891 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c11dd47bd5c958aac3c2e991bb745d9171871cf7fd055768e051f4a200212995 | 2025-01-24T21:16:51Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Ahmad's subpoenas to Symphony and Purple Ads | 98816 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a284eb524115bbe65a6a1ff151dfc36e0896b9946f603166dd92cca9d9ccbf48 | 2025-01-27T14:30:21Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Wells, Destini <wellsd@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | DEADLINE NOON TODAY ZB: Subpoena to Verified Health [MCPS-ACTIVE.FID3200266] | 120320 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bcb70249e8d79c467c9a1ba500cbb6832285f0e0a3fb39ff399a2a0c9a636e36 | 2025-01-24T22:43:03Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | DEADLINE NOON TODAY ZB: Subpoena to Verified Health [MCPS-ACTIVE.FID3200266] | 123904 |
| 9ccb2960be05dca2e38d60730a85acd747e6575fd651d4704c8386cd7097dcb3 | 2025-01-28T08:32:25Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your AutoPay Reminder | 71680 |
| 3565a5f788fe4f36cb638e4b9a5d2c6a1960f604837e2666fe88f95974000944 | 2025-01-28T14:17:40Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Your AutoPay Reminder | 84992 |
| bafa4caea16fdbf198ae21130eabede47fbb21de252d61950abe191fef1472cf | 2025-01-28T18:30:54Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Payment 56669766 SLI MEDICAL LLC Final 10 Demand Letter was sent Sending to collections 2-3-25 | 58880 |
| cb5c21ef0ad4f69bd15c1bcb4d29f7ba713e799f7359f9085119b84102115a71 | | | SLIZBI0000021.pdf | 17691021 |
| 9c31747087a99b6de48abcf934941ff3e91047e7124d904372b5795825a1fd6d | 2024-09-09T13:56:57Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;scott@millercanfield.com | Bank Subpoenas [MCPS-ACTIVE.FID3258008] | 38205300 |
| f0bc048e4846706226c0cd6e798d98431decfc8d4376dfa5c5dc3e2d47df34a8 | | | Ex 2 - MSA.pdf | 381117 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 580f58ce41f5396bb4479c4e11855f61747b7d6e19bc0b5338e99b0571099b10 | | | Orchard _ Ahmad Demand for Arbitration.pdf | 231834 |
| c2d200332b79cd7bb28279df046e8831622cc673a4824a6e0afd1b3c15362d13 | | | Ex 4 - Letter from Counsel.pdf | 55949 |
| 98cddaa73fe1c28ec8cba921fb6a4f2d35a1ebacda44779eebcede966476a05f | | | Ex 1 - Mutual Arbitration Agreement.pdf | 607542 |
| 087ff1731a9bcd717b8037eac1192f5a2d8a0b84653d799bc6320dd8a22c1787 | | | Ex 3 - Orchard Response to CMS Letters.pdf | 181880 |
| de83eec8f08776220cea3e538ed50efdf94476a0e7a801ec32e53faac4d0a312 | 2025-01-27T20:25:26Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky, LLC v. Orchard Laboratories Corp. JAMS #5345000501 | 1592832 |
| de24df57555b7a1d207aea5d7a64a282035ea9d02e69088307ccbc36cbb0ca73 | | | mail | 23309 |
| ce14710fc736384616caa8be8ba22d1c3e6e115e5339b9473423cfc5e70d7d07 | 2025-01-28T19:06:36Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneAccountUpdates@Online.com> | [SPAM] Action Required: Your one-time account verification required | 170496 |
| fbe72551a0d3c17769a4ab80e5d8d1f6159c367eb9fad2c6c0e197e39c7148f8 | | Michigan State Court Administrative Office | Duces Tecum Subpoena - Symphony Agency.pdf | 731605 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c2c4202ae88900d9e6fe3a5cfa34610fcb17a549a8d83b345 32632d587ddbf49 | | Brancheau, Jennifer L. | Deposition Subpoena - Purple Ad Labs.pdf | 1653682 |
| 97b452a33a9784a2186a51226e526cba75be581cfc2c054d a3ea41d3f03903e2 | | Brancheau, Jennifer L. | Duces Tecum Subpoena - Purple Ad Labs.pdf | 2008759 |
| 897defa5f507a7a25211238aa121b5484aa82dec55b9e305 591e3a11350c2eb4 | | Brancheau, Jennifer L. | Deposition Subpoena - Symphony Agency.pdf | 1657681 |
| eda388d0c04ff45eaba031c75719a10e66e8a170b3d9cfdc0 94c369acf123502 | 2025-01-28T19:43:33 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB V. Divided Sky Et. Al. -- Subpoena to Flagstar | 43520 |
| cff8d30b99a6abf4e5df89344a2c04a07c3e7e97fd5c097186 cb25a6bf38b37d | 2025-01-28T19:41:47 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB V. Divided Sky Et. Al. -- Subpoena to Flagstar | 86016 |
| d49afd6cc4b8f01a6cfabaa46109a85509c4cc2e34cf73d149 2d916b4b80f87e | 2025-01-29T19:17:32 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | 12-31 LVG Rent past due | 39936 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e3c13dd2c0ab359ded3d63f60e7348bdc390158768c5f642 7682380a7c887279 | 2025-01-29T21:48:20 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB v. Divided Sky Et. Al. -- Third Party Document Productions | 55808 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9289d6e403eb926194d5c8d41285a690289cddadeda5ba6a925b7526dc040476 | 2025-01-29T22:10:52Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Non-Party Subpoena Response [MCPS-ACTIVE.FID3266207] | 116736 |
| 97b9ad04901e7ff2481fa383f034c85742959ffbd54a3d144fdb422ec6c651ad | 2025-01-30T15:45:04Z | Wally Piszczatowski <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com> | DOJ update | 36864 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 85f132b83e42d508fee23ddbf63b21e6631d713d68f55592f408da050d3733eb | 2025-01-30T15:45:56Z | Wally Piszczatowski <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com> | DOJ update | 37888 |
| b887706d940eba67ab2e9f586311d121b49d1e1cd32353d219418f172c3f46df | 2025-01-30T15:42:24Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | DOJ update | 36352 |
| 5a2d254212f0b74229a7a27877dcd37fbfe6dbb8b3f07a7d6dc1896f46088a4b | 2025-01-31T15:26:20Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | RPM Payment | 30720 |
| 3e5f4e75c6dc23ca494287bb46765953a435ee9cae1fa162384800f2c33ae794 | 2025-01-31T17:46:52Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI - Builders' Risk Policy | 93184 |
| ff3bae3b36050ea1f07a9c6f4e8a0aa8074070dc62e987a3be49d9bcb7426a78 | 2025-01-31T19:54:08Z | Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com>;Todd Bartlett <GroupSLI@eviae.onmicrosoft.com> | McLaughlin | 24576 |
| 3f03a1f650bfcd8da38eaea04471efeb4322fc67560f07d534c797541c5d8cef | 2025-02-03T15:51:20Z | Ari Berris <ABerris@groupsli.com>;Todd Bartlett <GroupSLI@eviae.onmicrosoft.com> | McLaughlin | 29696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 321e1508058c3b40d09d907ea66990e1f48a88181261d77f 4099fcf7c76c5e70 | 2025-02-03T17:58:25 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky v. Orchard Arbitration: Document Production Today | 96768 |
| 3ec10e124514c8d5bf5c0dfab1fe981447342d876ed61b2af 2b9747114a64c19 | 2025-02-03T20:07:36 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | ðŸ"" Reminder that your payment is past due | 73728 |
| 02289660bda6b95f09206a16d63c0867d534b530f323a9bc c4dbece8e8b9872f | 2025-02-04T13:17:15 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB - call | 44544 |
| 5d4636dcbb63a07853f4435c71470fca5ebe8e34163aebc61 f98bb09a558a7e1 | 2025-02-04T13:15:31 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB - call | 49152 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a244793da99c1d645f47567bea11c436ffe543136eb0c9eb8f8e8b7457280df4 | 2025-02-04T13:27:35Z | Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB - call | 97280 |
| 521a75ef76a26077469c62f9a0281f8180d6004573adc2ae0ded3f30e62a8f49 | 2025-01-24T20:46:32Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's subpoenas to Symphony and Purple Ads | 6210048 |
| 728d61532844dc23e916bc36a210efe882dbf49f364a102fa8b43f4232c9c6e9 | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |
| b3361339b8518cda91a3d6fc537857b3273537d3d71b452a5760fa04184b4e2b | | Michigan State Court Administrative Office | 2025.01.28 Flagstar Bank Subpoena Package.pdf | 4068291 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1bcae5d58e03175af4599beec5947f2023189e3fc350fd8ecbbea54db1b0a6ae | 2025-02-04T14:41:36Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB - call | 56832 |
| 09be8f4a9feacabcd6910ac9237dfd177451118d7031ebb596a66d0a9b1aba11 | 2025-02-04T14:59:12Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky / Orchard ADR - Exhibits | 73216 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c9f5f0fca9f94b47005d4db91e174162e3b75ff912e69bd35e67109b6c3c041e | 2025-02-04T15:28:49Z | Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB - call | 53248 |
| 94f7471db31286830db95430335004a16a013eca85e917dfd6fc4ceaeec9414b | | Katie Witkowski;Giordano, Caroline B. | 32. Divided Sky's Response to Ahmad's Second Set of Interrogatories(43197956.3).docx | 52880 |
| d25a7535f3dc3fd8a1bebfb69fa780f02ffaad7d4ad6d64a0e5cd5b2bb6e1630 | 2025-02-04T19:21:22Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT | 26624 |
| 353dcee4debaee1c2700fbabb60903b76b0d3a8e583a0d506ce3a80088989df6 | | Witkowski, Katie J.;Giordano, Caroline B. | DRAFT RESPONSES - Unique Rogs (Not included in Divided Sky Rogs)(43229894.2).docx | 42024 |
| b35b4facbf5c112aff4b774bb058a6575c29d9052a1c37fa7e560139ae20bf32 | 2025-02-04T20:53:50Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | documents sent | 29184 |
| 413ce0bc2c03363bf3aa64c8420c5a73135565c7e93a1781706c11f56d9a8687 | 2025-02-04T21:12:53Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | ðŸ"" Reminder that your payment is past due | 73728 |
| 4e12c83c28905d6261f2924c06c43761e40df6ebf6197fea4538eba5b88beda0 | 2025-02-04T18:18:36Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment ASAP | 129536 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 56a754cbfd09f226b2729cc7df8caa23a34bcdd68dc53af5e3ee06b1311a6a4a | 2025-01-28T18:57:22Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB V. Divided Sky Et. Al. -- Subpoena to Flagstar | 4155904 |
| 3d776b618b1d5f8500d1f2c3ca9cf8ef13a170e0255b06181a488bbc4730b1dd | 2025-02-05T14:58:08Z | Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB - FOR REVIEW - Responses/Objections to Ahmad's Second Interrogatories/Privileged and Confidential/Attorney Work Product [MCPS-ACTIVE.FID3266207] | 151040 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 94320e7fb49ed11d938ece8625f10d4001dae3d37d5bc083bfd5438c5e902913 | 2025-02-05T19:04:13Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | More subpoenas | 95232 |
| 15e807f81839e1390b61c0e8e6589e8e646725fd1a041825acbd1c8b42b4686d | 2025-02-05T19:24:17Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | More subpoenas | 53760 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 667ff86a2aef35f063318bacf57cd0c319b38fc0daadc3b5cc956b69bb9dedc8 | 2025-02-05T20:45:12Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | More subpoenas | 104448 |
| e3dadade5ae0da177d53b507f14437f7fc290e78943fcf5a536999eff4c79f71 | | Michigan State Court Administrative Office | 2025.01.28 Flagstar Bank Subpoena Package.pdf | 4068291 |
| d0d7e4236410d2a133618b5baf0389eaa692df93c7ca18edce2b3311ddcacbec | | Ravid, Eli | BRGMEB Mike Tronics Subpoena Packet(43301888.1).pdf | 678195 |
| 0815082e6adae357d139f06f7ccb7bce0507c3d98bfd4d710dbb4550d1969d7d | | Ravid, Eli | BRGMEB Medical Business Solutions Subpoena Packet(43301887.1).pdf | 747774 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bbb1483c1fef2bc51455ef70fc5ef62ca1fc54f7d06e29de2827e3ba74cd88c1 | 2025-02-05T19:13:56Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 51712 |
| 0aaa0225d4206da02f73de6b6f9f4ac2e6742e8627f73c6bcdbf420c77f4f269 | 2025-01-28T19:08:48Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB V. Divided Sky Et. Al. -- Subpoena to Flagstar | 4139520 |
| 99a0fdbb4a1a5b4a57c0e81cb56262c82610f544707fb446a9f412ffb0a6200f | | Ravid, Eli | BRGMEB Home Title Connect Subpoena Packet(43301891.1).pdf | 714412 |
| 350f7e295673651bc171f9f5d7e49d63a3c562fc0d71f072dc8050f64db358c9 | | Ravid, Eli | BRGMEB Lehigh Valley Subpoena Packet(43301886.1).pdf | 709275 |
| 5dbb467089c5f06831028309b5e3656364c45eec274579cef6d7aa677b5acc3e | | Ravid, Eli | BRGMEB BB Custom Painting Subpoena Packet(43301889.1).pdf | 586762 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a144bbd56943841f2a241858ea39a4eae507b7e69beb73e3 083f101fc689ef15 | | Katie Witkowski;Josh Kaplan | jk32. Divided Sky's Response to Ahmad's Second Set of Interrogatories(43197956.3).docx | 55656 |
| 38215dcab47065ae5ff4329463e1f5f888d46898a7023da06 bf8a3a69e0076eb | 2025-02-05T20:51:50Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 68096 |
| 5b87bad2ed0e5f69a56841e0ab9fd62007c4243787a98bd0 6f84244c8eb84d96 | | Ravid, Eli | BRGMEB CSC Capital Group Subpoena Packet(43301890.1).pdf | 622343 |
| c8e4c04934f0a0d81110c6c0f033a5b327b0d65680f671aea a6f8f43670e9cf2 | 2025-02-05T22:53:51Z | Bruce Washington ATR construction <atr-construction@outlook.com>;Ari Berris <ABerris@groupsli.com>;Tracie M Duncan <tracie.duncan@dteenergy.com>;Deon R Jones <deon.jones@dteenergy.com> | [EXTERNAL] Re: 24301 Karim Blvd | 53760 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4dc2147e397a2d0b451c4d3a92f2ffecba2bf3e4fd59dc66e5 685a623d2de9e3 | 2025-02-05T21:01:42Z | Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB - FOR REVIEW - Responses/Objections to Ahmad's Second Interrogatories/Privileged and Confidential/Attorney Work Product [MCPS-ACTIVE.FID3266207] | 112128 |
| 6f7c005884de2283c0716f5622a940c17d483da206cfd029f 9cebc87fc16ebe4 | 2025-02-06T01:10:00Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <notification.capitalone@sent.com> | [SPAM] Unusual activity detected on your account. Feb. 5, 2025 | 126464 |
| 9f0e0fa810185ad102427447ba8bd731a564b3887a12be9e 104641abe4266755 | | Katie Witkowski;Giordano, Caroline B. | 28. Divided Sky's Response to Ahmad's Second Set of RFAs(43197953.4).docx | 37123 |
| 7558c6f5c2367000fa0f65d17c42e7467182f4a7fcbb8f44b9 ba9cf05ef27ea0 | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f5e3bd8c0ef29c1c47f7fe7a534c2278ef1c1e31b31bb6d180 ede4074f887217 | 2025-02-06T15:04:10Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | More subpoenas | 61440 |
| aee127399c2fca441954a7e4e5c83123f02b216ac13969c55 244051f3caa0155 | 2025-02-06T15:26:00Z | Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB - FOR REVIEW - Responses/Objections to Ahmad's Second Interrogatories/Privileged and Confidential/Attorney Work Product [MCPS-ACTIVE.FID3266207] | 41472 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 88341aeee23ed07a75f8c4336e2f3eeb06e1deee129c15e69 970e34f2f083258 | 2025-02-06T15:06:20Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 57856 |
| d96a92dacdada834fca3aa9f77afc13857e53cbf05da35d98b 30ee080f8089f2 | 2025-02-06T15:32:05Z | Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB - FOR REVIEW - Responses/Objections to Ahmad's Second Interrogatories/Privileged and Confidential/Attorney Work Product [MCPS-ACTIVE.FID3266207] | 205312 |
| c2bdfa317fcc72de19119f938b91247848e60e0bc925c301f aede045ca20aa3d | | Katie Witkowski;Giordano, Caroline B. | 32. Divided Sky's Response to Ahmad's Second Set of Interrogatories(43197956.4).docx | 53339 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 763de0a3d1b7408ed11bb812f8ec0822d85aca310a9d72f7d263d9f17e2abe1d | | Witkowski, Katie J.;Giordano, Caroline B. | DRAFT RESPONSES - Unique Rogs (Not included in Divided Sky Rogs)(43229894.3).docx | 41653 |
| 4ff2504f13ba20838266d9afb87a7b998341aa77bf3343fc4b1309b89ea4bb85 | | | 39. Joshua Kaplan's Response to Ahmad's Third Set of RFPs(43227818.1).docx | 28942 |
| c1b8d3cfa90cf16d784b03cb00846f46f0ea435c7925920682c227cad8615fe8 | | Katie Witkowski;Giordano, Caroline B. | 28. Divided Sky's Response to Ahmad's Second Set of RFAs(43197953.4).docx | 37732 |
| b3b226d8569bd92d6f82ae773bcabee4f3057d0633aac5d89f154b566a4b4457 | 2025-02-06T21:04:42Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Draft Discovery Responses/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 53760 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| afd7545b179bc359a76a45c702d966e60b3e0307829d7c0d5f5fb14f0b2810ce | 2025-02-06T19:35:20Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Draft Discovery Responses/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 198144 |
| 3b1ca6c3e643db8e4387492bf05b418bee02f09b010f27738c7ca830b94b7d06 | | | 37. Adam Kessler's Response to Ahmad's Third Set of RFPs(43197959.1).docx | 31397 |
| 6c73fe78e47243fb523a3d7ad63eeb572233565039e687deb17051cf7b37677f | | | 36. Divided Sky's Response to Ahmad's Third Set of RFPs(43197961.1).docx | 32418 |
| f338866b4d255387290665d3949b2447d8672376beec85563e3882f528143438 | | Katie Witkowski;Giordano, Caroline B. | 32. Divided Sky's Response to Ahmad's Second Set of Interrogatories(43197956.4).docx | 52908 |
| 84e7a64597514649e3a1969be72d853045bcb16faa86b2c45c5b413ef47ad4e3 | | | 38. SLI's Response to Ahmad's Third Set of RFPs(43197958.1).docx | 31207 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b6ac4cef1e7a256dcdae2fc52c031f7e294192386e393cc34 9b19e6aab0f4aea | 2025-02-06T21:38:40Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com> | ZB/Divided Sky - Draft Discovery Responses/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 53248 |
| 99dffb5fed5155d1814cf58d33302ac31839669099883f2f4b 82dffbea601ea1 | 2025-02-05T19:02:51Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | More subpoenas | 4203520 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bc1cfd715945f79a3c63f7f44d9fc9ff895d7bd83154283e9e5cab668b04ff98 | | Witkowski, Katie J.;Giordano, Caroline B. | DRAFT RESPONSES - Unique Rogs (Not included in Divided Sky Rogs)(43229894.3).docx | 41692 |
| 5759c3174be3ca8013a30b0f542db132486ed11e5aa51f4aa538c250fc144cd3 | 2025-02-06T17:39:45Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment ASAP | 134656 |
| e56c14e7e27ed4595edd680fb6b2a4477ebce5457289fb2845793966541838b0 | 2025-02-06T21:38:10Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | DUE TOMRROWW Responses to Ahmad's 3rd RFP | 238592 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cf4e4473de5c1332bfe41084fb5a3005d2d5b3f55cf31b7ebd 02fc378b54798d | 2025-02-06T20:42:00Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com> | ZB/Divided Sky - Draft Discovery Responses/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 53248 |
| 4fb755b80bc68011ce178dc742f261588a37ce076f92a0cb6 7b4a65c77963143 | 2025-02-06T21:39:41Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Draft Discovery Responses/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 57856 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 81dd194f31db0e62c6649c5f8901d0a7e64f4e60f52f43cd06 6533f27a473afd | | Michigan State Court Administrative Office | Amerant Subpoena Package-02.05.2025.pdf | 456874 |
| 8fd545b1a7f926f2f8c1e4a351f8ca3524aafa7645e48ab0b4 ae573184a0fd25 | | Katie Witkowski;Scott, Kimberly L. | 38. SLI's Response to Ahmad's Third Set of RFPs(43197958.1).docx | 36649 |
| 1a6ad7f335dda01a764e1f6c1c1def29fceba7909dffbb7e8e 7a064debc13b26 | | Katie Witkowski;Scott, Kimberly L. | 39. Joshua Kaplan's Response to Ahmad's Third Set of RFPs(43227818.1).docx | 34610 |
| 228a14bc634d13edf2e9f23df2ce3a0b014dae99d5fc72d59 4cbf0333cb33380 | | Katie Witkowski;Scott, Kimberly L. | 36. Divided Sky's Response to Ahmad's Third Set of RFPs(43197961.1).docx | 38632 |
| 3965d199a98aa640521d9cf89a5d04a10489e512e8e7a528 edc62a745576f4a6 | 2025-02-05T20:50:15Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | More subpoenas | 577024 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 42656b556f2560218d3d0c9bacf47a19ce8aaac4a3662e216 df3bdfb843c1fbd | 2025-02-06T23:32:32 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: DUE TOMRROWW Responses to Ahmad's 3rd RFP | 266240 |
| 9063ec987c0239a2485743a79b8d9ac2fdf5db43c46be321 04a6043983fbb464 | | Katie Witkowski;Scott, Kimberly L. | 37. Adam Kessler's Response to Ahmad's Third Set of RFPs(43197959.1).docx | 33312 |
| 87443acce5483cc2e6c2961150196b53b18772547ae4d8e0 8b4cb0476a534a96 | 2025-02-07T20:56:24 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | ðŸ"" Reminder that your payment is past due | 73728 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dd4f3ee48fc663c60b69b06d3a025de9df3aa745ef6cd07c5 45aad219ca016ab | 2025-02-07T13:27:36Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: DUE TOMRROWW Responses to Ahmad's 3rd RFP | 59904 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| dc000dc004a2b07bee045f4fa56a94fc63cdee56d0afe6a164 6c43d289d5d6a0 | 2025-02-07T13:49:31 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: DUE TOMRROWW Responses to Ahmad's 3rd RFP | 110080 |
| 1034f4c179bb07e65a6a73171502ded4196930590cef8e34f 95a3c7710478496 | 2025-02-07T20:14:53 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | More subpoenas | 62464 |
| 3facae89298dfc41f91c38f9525054834349e819167affbbbb b59bcce321e2fb | | Katie Witkowski | 30. Ahmad's Second Set of RFAs to Kessler - 02. Response(43315474.1).pdf | 37992 |
| a757582491a89376ae9cb4f67f41b8eda72cac65d0f7fa0d6 7b769869a752df1 | | KJWitkowski | Adam Kessler's Objections and Responses to Ahmad's Second Set of Interrogatories.pdf | 60020 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bca0889510b684b39fd815b1df4fdb35b532a8ecd5fdf82ed9 490d0b6e727f8c | Katie Witkowski | | Divided Sky's Objections and Responses to Ahmad's Third Request for Production of Documents.pdf | 49763 |
| fc3a46275e539af9fc903f3d4d3d2027b944a8c039409ad05 5b4b745a37cfa77 | Katie Witkowski | | Kessler's Objections and Responses to Ahmad's Third Request for Production of Documents.pdf | 38255 |
| 90a34cbec50bf539fc180c9e051099df00d8591e876a017fb b34cd919ba1d551 | Katie Witkowski | | 29. Ahmad's Second Set of RFAs to Kaplan - 02. Response(43315473.1).pdf | 37613 |
| f2cab8edf90572914e08df4240da8db623f5ee34d2a7586b5f f2dc8753d6bfea | Katie Witkowski | | 31. Ahmad's Second Set of RFAs to SLI - 02. Response(43315472.1).pdf | 34158 |
| 006574cf325273d0f4a34587f1e5ff920345e3b7b9c73106d8 7d7c3b5176b6dc | Katie Witkowski | | SLI's Objections and Responses to Ahmad's Third Request for Production of Documents.pdf | 36657 |
| b42ce65876a7dbc980ea9120ba08e9d20c091b58dca8d828 5d27d5fac2888df4 | Katie Witkowski | | Joshua Kaplan's Objections and Responses to Ahmad's Second Set of Interrogatories.pdf | 73106 |
| 657af80438213e9bc1cdb4ad48794cf0908da5859a173efb4 6349491c6e4217f | Katie Witkowski | | SLI's Objections and Responses to Ahmad's Second Set of Interrogatories.pdf | 43231 |
| 7f94f241c151d03f900abd4543b9ebd98c1671b1fdeb564dc dec1e900dc7281c | Katie Witkowski | | Divided Sky's Objections and Responses to Ahmad's Second Set of Interrogatories.pdf | 93759 |
| a5ef91a001d1f8f809a36c50f81c4c3441c954436c7a04188 98536ea64b778cc | Katie Witkowski | | 28. Ahmad's Second Set of RFAs to Divided Sky - 02. Response(43315475.1).pdf | 37624 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8a5abe80969ca4291b3150054b93f6d6329aaabf2c62fdb10ddc05eb283b5ed2 | | Katie Witkowski | Kaplan's Objections and Responses to Ahmad's Third Request for Production of Documents.pdf | 48581 |
| 29ba2fc9e3994086efac61950ee215c6f137cfdebf03e2bbfb701a18775ce731 | | | ArchiveBillResults 1..pdf | 19478 |
| 591c0b2f8d165109e0a39a79c36adfc9d7b0f9ecad4be107e3ac7b4b140fdb4d | 2025-02-09T21:17:00Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | ðŸ"" Reminder that your payment is past due | 74240 |
| 4846309859f7d4ebf7c74034dc9a845c27200cc02bf24b9e875463f5f8e5a740 | 2025-02-07T21:12:58Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky - Discovery Responses | 701440 |
| bf02c5ad03fdc293442c338ec660dc7f90a408d59d552cee3b9df2409ba49aac | 2025-02-10T16:36:49Z | Ari Berris <ABerris@groupsli.com>;Michelle Alexander <malexander@hertzschram.com> | HERTZ SCHRAM PC Legal Bill is Ready | 53248 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e2e5f0721b905a8e9625cdf1218b116c6c28ebd4c483f1a0cbc2b9c2d8fdacc5 | | | 2025.02.10 Correspondence re Verified Health Subpoena Response.pdf-171213598-v1.pdf | 284006 |
| 19c0b16199a9e594466b2d0cd92324f84308abc2183f90447b88a0af68bb65bb | 2025-02-11T17:06:24Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Correspondence re Verified Health Subpoena Response | 410624 |
| a2ba8aae40cfdcd1fd1ae11108fd6c418e48765546a2b99f5524d7d988222370 | | | BRGMEG Glenwood Lenders Subpoena Packet.pdf | 302854 |
| 3e994f99bf1c8a289a54296b8de3c12cff80d4630226acdabb44569dd5b3075a | | | BRGMEG Manstar Enterprises Subpoena Packet.pdf | 301245 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d397f0cc2190afbc0c066150b89aa7990265245f8209f7c36d5e829bf425f80b | 2025-02-11T22:15:29Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation | 105472 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d9c5d854c8dd27939f7e609f65188cc099de3d7095304ab909c98d9e34efe844 | 2025-02-06T21:41:35Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | More Subpoenas | 704512 |
| 9f70d65aa72f3f93dc6e65834ae9e366ef2df0e3c4649380931fe1f5e294cb8e | | Witkowski, Katie J. | 18. Verification to Kessler's Supplemental Response to Ahmad's First Interrogatories(43328011.1).docx | 24752 |
| adf33948f09edcf479c4272662a103f79cf4e7d26e7174fd7aecf1c02c0dec23 | | Katie Witkowski | Kaplan's Supplemental Response to Ahmad's First Set of RFAs.pdf | 24503 |
| eb4cc89832e6bf73c7018269c99b21b85f49c4707ce6c0d9d7364157727486c5 | | Katie Witkowski | Divided Sky's Supplemental Response to Ahmad's First Set of RFAs.pdf | 24236 |
| 8061af74357535fe31d2c0bc16adf76b53566dda6002de99d48b3460305e1a94 | | Katie Witkowski;Reasoner, Sarah C. | FINAL Kaplan's Supplemental Response to Ahmad's First Set of Interrogatories(43332233.1).docx | 120772 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c2149ff509423de6f4d04564136f7b954c703784a9a01e1e0305920cecdaf6ab | Katie Witkowski | | Kessler's Supplemental Response to Ahmad's First RFA.pdf | 24518 |
| 461fe165f8f4479cc93db060c38b8f07480f2c4b7efe05f67345fdb48f299d01 | Katie Witkowski | | SLI's Supplemental Response to Ahmad's Second RFP.pdf | 33474 |
| d6b29479206951dd6ad4569b0614ee6155c728af0dc3afe4ee65394552d01557 | Reasoner, Sarah C. | | FINAL Kessler's Supplemental Response to Ahmad's First Set of Interrogatories(43332234.1).docx | 117725 |
| 08b273a8723a93cd9917db718bcc8d8bb1dc09d8f06261f701aa64ed2d56b716 | Witkowski, Katie J. | | 21. Verification to SLI's Supplemental Response to Ahmad's First Interrogatories(43328119.1).docx | 24893 |
| 6bd1cca6e30fcec707b955091d9353681413932ac9758003d3fe683f7e304d33 | Katie Witkowski;Reasoner, Sarah C. | | 21. SLI's Supplemental Response to Ahmad's First Set of Interrogatories(43328301.1).docx | 38041 |
| 48adfc1d16e3abb73ced7a0983d0fff6527e8ccf5efa538a73e72af4ff8d9e2d | Katie Witkowski;Reasoner, Sarah C. | | FINAL Divided Sky's Supplemental Response to Ahmad's First Set of Interrogatories(43332230.1).docx | 129554 |
| 1515e4ea14df9abb48686fc2dc9fe5aaa33335b5e0e30a18b26df9b8e9f857ad | | | Supplemental Responses.zip | 553559 |
| 214ebe6138584b3b126fa00fa9d295c498f65955d5acbcbbdfd82357c958a23f | Witkowski, Katie J. | | 19. Verification to Divided Sky's Supplemental Response to Ahmad's First Interrogatories(43328022.1).docx | 24775 |
| 94a95cfd7131bfb4a0b259f42754e8372df484d9fba1c9975c69c6046dbfc177 | Katie Witkowski | | Kaplan's Supplemental Response to Ahmad's Second Set of RFPs.pdf | 34552 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cdf6715f2ecf58eaa70f47f46121a92e4c33f1bef50a81e1319c954ba502d9e6 | | Witkowski, Katie J. | 20. Verification to Kaplan's Supplemental Response to Ahmad's First Interrogatories(43327931.1).docx | 19987 |
| 60e2ecbb225cb2190a89649cfdca31f659a4914165a5adc507938fdfd82b8c0d | | Katie Witkowski | Kessler's Supplemetal Response to Sami Ahmad's Second RFP.pdf | 34446 |
| 31932307692ef1166a16dd66e0588893a552e374fc7f4d7a5d97d735f9a1fba7 | | Katie Witkowski | Divided Sky's Supplemental Response to Ahmad's Second Set of RFPs.pdf | 33672 |
| fd2e2e24ffad4beb5d63fc83c4dfc84e1d72d50ba84cecdc7a25c0d3f4da3c1e | 2025-02-12T00:13:46Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Ahmad Supplemental Discovery Responses [MCPS-ACTIVE.FID3266207] | 723968 |
| fd0877bfd7aeb74c37651d978df498748274175f131a317bb2dd1cb401b9a949 | | Reasoner, Sarah C. | FINAL Kessler's Supplemental Response to Ahmad's First Set of Interrogatories(43332234.1).docx | 117725 |
| 51324487d0963eee43d4ef4cafe6989b96c22e090a793d909896b3380d72247b | | Katie Witkowski | Kaplan's Supplemental Response to Ahmad's Second Set of RFPs.pdf | 34552 |
| 15c2585741cf36b6112feff612f72aa42b74d5eda2e4b62a50aa4a6ccf3a81f9 | | | Supplemental Responses.zip | 553559 |
| 678d41a2bee710ac66725208f0b6321e71a16b3d28707948c6edb08df96a2e4d | | Katie Witkowski | Divided Sky's Supplemental Response to Ahmad's First Set of RFAs.pdf | 24236 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f2a95ce1bdbca2c5f3e7b0f3a023a77c2a62b5290386f9e477f47d5a448ecafb | | Katie Witkowski | Divided Sky's Supplemental Response to Ahmad's Second Set of RFPs.pdf | 33672 |
| 15bc273312aada0ea8372d9894430afa12d681305586cbe8e1dd9515ae2bd12d | | Katie Witkowski;Reasoner, Sarah C. | 21. SLI's Supplemental Response to Ahmad's First Set of Interrogatories(43328301.1).docx | 38041 |
| 905303346c6c4b5a6fe66f7de4486e06331efc7e3e7463098b7ee19a624ad2c0 | | Katie Witkowski;Reasoner, Sarah C. | FINAL Kaplan's Supplemental Response to Ahmad's First Set of Interrogatories(43332233.1).docx | 120772 |
| c3880210b718f9e4622b9ac7360b179a2b059bbe9b749065ea4939f89a2aa723 | | Katie Witkowski | Kessler's Supplemental Response to Ahmad's First RFA.pdf | 24518 |
| c2a5069ee3152fa226f6adf48d09ea7c998434d5572acf203c465e4bc56601e4 | | Katie Witkowski | Kaplan's Supplemental Response to Ahmad's First Set of RFAs.pdf | 24503 |
| 55991354a93b7e889b81ccf57588a0128efa2e666639616099c4a92e9725d2ba | | Katie Witkowski | SLI's Supplemental Response to Ahmad's Second RFP.pdf | 33474 |
| 5fc5dc0ba4e9fee798750170e1b25a62bbb14ad1b55581134273b337071a36af | | Katie Witkowski;Reasoner, Sarah C. | FINAL Divided Sky's Supplemental Response to Ahmad's First Set of Interrogatories(43332230.1).docx | 129554 |
| e9ee0fd96eb7121e2331e6bcf4f4c45a001dcf8705cd4d01592fa8a6a3a6eccd | | Katie Witkowski | Kessler's Supplemetal Response to Sami Ahmad's Second RFP.pdf | 34446 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 846868a40dda1abfceaa74207d3c74735d0b63720c28bcd388211f14996cfee2 | 2025-02-12T01:40:35Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Ahmad Supplemental Discovery Responses [MCPS-ACTIVE.FID3266207] | 622592 |
| aac3e3cd20eb3aa3e09754ca97f4a22e2dc9b96f35930e0d50ef87deb1034ae6 | 2025-02-12T02:18:26Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | SLI Account with Amarent Bank [MCPS-ACTIVE.FID3266207] | 36352 |
| fe0e531d27f3929af1090a6896d7e000ccdad30ef63631b21b7a921f24fbb43e | 2025-02-12T01:47:50Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | SLI Account with Amarent Bank [MCPS-ACTIVE.FID3266207] | 48128 |
| d23a25276470e1fea03071d137b94802f4cd3b970a8dd2853f874ea6cc7643d6 | | Ravid, Eli | 2025.02.12 - Exact Data Subpoena Packet(43334334.1).pdf | 523868 |
| f1b608db58e7445dc47ae921848d0602f97e8907c1469d21a60e43c4e444df19 | | Reasoner, Sarah C. | Kaplan Aff. ISO Motion to Quash (February 2025)(43315733.3).docx | 42020 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c91bc35f20f65a2fd7ce689c3fcefbf9e153cf28b516613a17c064a5624f0be5 | 2025-02-12T16:23:08Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Subpoena to Exact Data | 627200 |
| 451d53f0040a0f801c6568659e3bf9f145a064b18d46e5fa7c000bc1bc35ebd2 | 2025-02-12T17:02:51Z | Lowe, Michael S. <Michael.Lowe@troutman.com>;Bado, Timothy J. <Tim.Bado@troutman.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation | 93696 |
| 8051502be15fdd9e693a0b0a8c725b4aba673a9ece0ce6e59c2c37e9ce2e95f4 | | Reasoner, Sarah C. | Kaplan Aff. ISO Motion to Quash (February 2025)(43315733.3).docx | 42788 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f6ad85ef6f4367d7642b920a0066ddf1422163390b312f32c648a1b0aea31118 | 2025-02-12T18:02:21Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 93696 |
| f98aacc121072b9d799aa911181cd68caf60dcaf0921fb076c28f29d7a004edb | 2025-02-12T17:07:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Subpoena to Exact Data | 93696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1364cfe217c651a6fa942b57476c473e758125010f16e26d3 3dce381f540c704 | 2025-02-12T16:54:40 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 90112 |
| 71abdb5d2fc81bafff024c83417365837ba1518eb31993e4e 299abefe9877a16 | 2025-02-12T18:14:23 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Discovery responses | 104960 |
| 83babea5b0870eaf69020db113d87049f3b2d4c1213212f01 1e4f3f109e18006 | 2025-02-12T18:24:07 Z | Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion to Quash | 97280 |
| 5ded40fbeffa1e2049d598ea055ac183604f9c3be8fc904a96 2d1426ceedf441 | | Reasoner, Sarah C. | Kaplan Aff. ISO Motion to Quash (February 2025)(43315733.3).docx | 38475 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c91f90565df0f44dea7cbe425f277abc5a1fb611fb82187d9ab619533ea1c9c2 | 2025-02-12T18:50:52Z | Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 94208 |
| 5367d60311db70dd0e30d8c6c38eb8daf46173b293ee692b84465d51d214aa2e | | Reasoner, Sarah C.;Josh Kaplan | Kaplan Aff. ISO Motion to Quash (February 2025)(43315733.3) JK.docx | 44931 |
| cbef0579018e21eaf1839387e14adcfefb51982e1c8be85843b0aaee419c0235 | 2025-02-12T18:45:43Z | Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 81408 |
| a0ec0326434feee203e9d155de6e529467fd31de9b9918b3aa238474605b5ae6 | 2025-02-12T18:16:52Z | Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Discovery responses | 61440 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cdc3967fe1e7e3d1e6e320dfa91f8af3b60b895b70091d8ce aae00835a4ca6a3 | 2025-02-12T18:54:05Z | Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Motion to Quash | 140288 |
| 3aa175790ad472295ca804dd8052a33498749feb67ef53b9 8b9b4aa07008f4ea | 2025-02-12T18:53:59Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Discovery responses | 73216 |
| a12bb3eeeb7ec89a6d9a5228561369a299f49545c5453816 76646cd119226cdf | 2025-02-12T19:33:52Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI - Builders' Risk Policy | 108032 |
| cb676bba04f8ede42d13f1f5e23dff28167163887ed8db078f 6ce132ec9a9bda | 2025-02-12T18:40:01Z | Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 69120 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 14b1651c151ecbef495295cada6a587388a7d3ebcafd2e1ad d3987b22126e862 | 2025-02-12T19:04:29Z | Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 99840 |
| 8088f94f2ddf9e4af333b1e912405b31725bc2e7428839646 0f59e98790e2bc2 | 2025-02-12T18:19:45Z | Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Discovery responses | 110592 |
| bc3ab9e3128a83b58735b7c3309c870ff99a62eacae420e2c a5242039fc38dcf | 2025-02-12T20:08:22Z | Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Follow Up | 32256 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ee70907bd520dc5dda7c090ca14b30ec2e51abbf6f61da0716935c30e82eb9b8 | 2025-02-12T20:20:37Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow Up | 37376 |
| 18518d0b71010d00f40623908063ce8a6d1e8875805fda55d2e0c3d3d92ecef7 | 2025-02-12T20:32:58Z | Thomas W. Cranmer <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@ltdcapitalpartners.com> | Follow Up | 44032 |
| 48241ee9de0b1bce657b79dcf0355d86feaf8fa013d1e0fe106f42066986238d | 2025-02-12T20:16:13Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Follow Up | 38912 |
| cb73a7f1008b160a79f7f03b813bfdfb50da090c1e357c2964eb235e7c3be832 | 2025-02-12T20:58:26Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | ðŸ"" Reminder that your payment is past due | 73728 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ae874988857a1af8237b1378816d645d0c98ef163bb63c26 54c7547cb2cedb01 | | Reasoner, Sarah C. | DRAFT motion to quash subpoenas (February 2025)(43303618.2).docx | 63826 |
| cbe35f006d50e540e90166d28bbef2e496d8e17b89d85b16 c1a7646ca6289e23 | 2025-02-12T22:00:32 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Follow Up | 41984 |
| 4664ff4edd9492e2070b9c3b58d28d9525302270aae11374 0c64dc9b01d316b6 | 2025-02-12T21:12:49 Z | Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 171520 |
| 96624d07da45a0ee53f763fb5dc39790b9e4fcbc158d49864 bbbf1a36b7f1975 | 2025-02-12T23:06:37 Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 106496 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 467d2fd7f65fb3ef5d71c39ab8859ec081ae797f6bee83977bd223bfbd503b62 | 2025-02-12T23:25:26Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 118784 |
| 2afb4ff398a3d2562a552329b0b11482f9582c5822121b39d80a56f46c48d6e3 | 2025-02-12T20:07:57Z | Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 144896 |
| 7e3d5fa525f6f97b3af1705e24e64519114f569f43821b08de22bd33e1c78b55 | 2025-02-13T01:21:52Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 145408 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| be1a1839cc1ca753f8a18d06cdfc53b1ce98c33c64c6471a0 525ea16905932b9 | 2025-02-13T00:29:51Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 145408 |
| 8fe52da6557890b3e2480154d8ddb4b5dcacce1c5f04a455 92424d4261e3db68 | 2025-02-13T00:17:03Z | Wally Piszczatowski <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | Follow Up | 55296 |
| 0e1979a0233e49df8bd631036c56cd2dd7a7a224593e413f 940bf7865e6a46ba | 2025-02-13T00:17:32Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 131584 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1fab27bd657c409df0589d7335ee559b9e7388919d570bed34b6c55b78bbd56f | 2025-02-13T00:25:04Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Motion to Quash | 132608 |
| a197af2a6e0444580d1cebc55bde9f207f8b97b2654316ef317b5c9a037293c3 | 2024-10-11T13:32:25Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Plaintiff's Response in Opposition to Motion to Strike Amended Complaint(42810423.1) | 6917632 |
| 2795d3532fd12b0ee0a9b2e992f53caa96453f3b0a66b3eaa607044edfdf79bb | | Mayer, Emily | 062. Plaintiff's Response in Opposition to Motion to Strike Amended Complaint(42810423.1).pdf | 6773953 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 667c976d1ca266370ea68eb009dd70909f2b160b2db4c9218ab2988375bf5818 | | Katie Witkowski | Adam Kessler's Objections and Supplemental Responses to Ahmad's First Set of RFAs.pdf | 24684 |
| 0ec3b5aa495fd1aa5b15278e1eb1858431ceaf00f42364144bf55625266eb151 | | Katie Witkowski | Divided Sky's Objections and Supplemental Response to Ahmad's First Set of RFAs.pdf | 24361 |
| f4d2a6e3353dde950e6474b638cb5b007d2ec1018da8166df18e6c4c7adb3bfe | | Katie Witkowski | Joshua Kaplan's Objections and Supplemental Responses to Ahmad's First Set of RFAs.pdf | 24672 |
| 9e2671d36e328036cff7821bb136d94ec69622c9ad57f4f97e1a60315b5c2fb0 | | Katie Witkowski | Joshua Kaplan's Objections and Supplemental Responses to Ahmad's Second RFP.pdf | 35183 |
| 1b9dcc9a78733071546f615bf17a2078448f8c8f93a8402cba3e15f5a807e936 | | KJWitkowski | Adam Kessler's Objections and Supplemental Responses to Ahmad's First Set of Interrogatories.pdf | 141107 |
| 961232943020992eb77846ad136195a18c9806c25fc59efa9a24bc3b74a43e17 | | Katie Witkowski | Joshua Kaplan's Objections and Supplemental Responses to Ahmad's First Set of Interrogatories.pdf | 141602 |
| 5bd24c6e0beabf530ebe6b93a75b0d29d8eea619e358334ae303b98cc512e741 | | Katie Witkowski | SLI's Objections and Supplemental Responses to Ahmad's First Set of Interrogatories.pdf | 43621 |
| 16e5a73a9f8d28e00c386f6ad1a4ff421e4799184799c13864b17a18c820619e | | | Supplemental Discovery Responses.zip | 619677 |
| 6b7a0ad4efc20dbf023be2b35d92a157de2afe121240d5312268b6081b9b80aa | | Katie Witkowski | Adam Kessler's Objections and Supplemental Responses to Ahmad's Second RFP.pdf | 35631 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dddcf263c65a6cfaa2e459f3f794f7c12cf51e49a9789696f9bdf637f32c2ffd | | Katie Witkowski | Divided Sky's Objections and Supplemental Responses to Ahmad's First Set of Interrogatories.pdf | 143454 |
| f359d2b825a2022a5db089a134d7608375484e9fce05ca70249fd6fe4e0ae408 | | Katie Witkowski | SLI's Objections and Supplemental Responses to Ahmad's Second RFP.pdf | 32774 |
| 517d76404849bd4997013a3849f22aa674fae8058a6af469fe494763eb60993a | | Katie Witkowski | Divided Sky's Objections and Supplemental Responses to Ahmad's Second RFP.pdf | 32924 |
| ea6c86fe1c97b048b6b4f9d9d6bd188c62861a12dac8c07db2ebad0a6ae48662 | 2025-02-12T20:35:35Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB: Discovery responses | 683008 |
| 5b9fb0d9f966d28b36a8890dffacea0338557889ef1db17de0c331b9067796d2 | 2025-02-13T15:17:55Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB Verified Investments v Divided Sky et al -- filings from 2/12/2025 | 35840 |
| 6abeafe40a3f9091071134bd7efec1fa9eedb1226f520e047bfac579715f4435 | 2025-02-13T15:07:05Z | Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB Verified Investments v Divided Sky et al -- filings from 2/12/2025 | 48128 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ab70e2d9a597a6c81ba877f6f1355df4132ba72ffd7b8c0327ee6bd0b527537d | 2025-02-13T14:46:58Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB Verified Investments v Divided Sky et al -- filings from 2/12/2025 | 43008 |
| 86fcad7002f5fe6f84ece31ef78eb66d61d8437095b7e2b64a502b590b1e1267 | 2025-02-13T16:06:21Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@ltdcapitalpartners.com> | Follow Up | 60416 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 255b44a8956af1b2c0fd34763a6ecdf9f97cb572809dc132b2d3351e41ee9e3b | 2025-02-13T16:15:00Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@ltdcapitalpartners.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow Up | 65024 |
| 25a155b43c38e839b288256e8afe015048190a6afc8c9160011facbb06f1524c | 2025-02-13T16:11:57Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@ltdcapitalpartners.com> | Follow Up | 72192 |
| d15a02d6c82e1cd8901b55abf36a37f4e25d4f009f97ededcb004e147797c754 | 2025-02-13T16:12:29Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com> | DS-VH: Atty Client Call | 24576 |
| 3568e08fa664ca1d7bbd5f0d1542570fe93106d9e0be264a1c78df6389648561 | | Melissa Yang | 2025-2-11 Symphony Agency Objection to Sami Ahmed Subpoena.pdf | 293388 |
| 62907a3360cd6c3961fd696c6b39530e9df566f680830602ba37ec7cec3d0689 | | | 2025-1-30 Purple Ad Labs LLC Subpoena.pdf | 1254805 |
| de79c61251afc9bf457305562454f8e3a4023310ecd6630b1034989629c65cfd | | Melissa Yang | 2025-2-11 Purple Ad Labs Objection to Sami Ahmed Subpoena.pdf | 293733 |
| 366353c8560586c0b49867698d0d63da9618004f5178555e8cf9ccf3c2a13090 | | | 2025-1-30 - Symphony Agency Subpoena.pdf | 1254784 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a663a8e2d1b343efedb18fea8d6caa1d911f703a45f809b01119808e1e78a90a | 2025-02-11T21:19:12Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Subpoenas to Purple Ad Labs and Symphony Agency | 3266560 |
| 9259d17fd2d433d5ee75359d8fa99f80f119f2c6a3be06c94d6a96ca84532814 | 2025-02-14T15:09:18Z | Tammie Kott <TKott@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Brandi Guice <brandi.guice@trustaltus.com> | Collection Notification - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR0ORPwB:ref ] | 44544 |
| 73b2c353a0375695a67e74c5ae9321cf5093fa30d039d59bb48029fb0eeb0a04 | 2025-02-14T16:46:46Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI - Builders' Risk Policy | 125440 |
| b261daef10794c73f951cde6afd0ef09bf50e55eca43160696537ff941c9860b | 2025-02-14T17:12:04Z | Ari Berris <ABerris@groupsli.com>;info@truefiling.com <info@truefiling.com> | MiFILE - Document Submitted and Served 24-08816-GC, BERRIS V WILLIAMS-SONOMA STORES, INC. | 28672 |
| 7657e6b4306dbdc2f0879b2290ac1489785d5111971ab504235dd2129b2b38c5 | | kanek1 | 2025-02-13 Deposition Notice and Subpoena - Verified Health LLC (002).pdf | 237354 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 062a2161cdd014523983c4d84fa6ad9f514b65fbf1e6e6354520832477752d14 | 2025-02-14T18:11:02Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation - Verified Health Deposition | 366592 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5e24f60fc6e3d5f377f5cde7462d6b4be1f11d5d75a4fa0bd2 71c1c577bee626 | 2025-02-14T18:59:23 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Katie J. Witkowski <Witkowski@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB Litigation - Verified Health Deposition | 121856 |
| d29860c4f64b425160d8de99f4ce90e3b7f4310e5d9ccec63 b4c3d23b4e21d74 | 2025-02-17T14:18:31 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[10]: 602740/602751-DECLINED PAYMENT | 203776 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ae1de431d586a5fda6d2dbbca23670a2ad20c9bcb6bf1397f abeada4f1968396 | 2025-02-18T14:33:40 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky v. Orchard Arbitration: Document Production Today | 95232 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8b20771bed0c17f381b9f911e893090d682d2ac43bacc762 2c926c5dda988019 | 2025-02-18T15:58:17 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Amended Initial Disclosures - Review by 1/24 | 108544 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7cc5c93bc44ec975cb9ec48e9aed7e89ca8e52ab0f6783c7e 64c20ca4e2524ba | 2025-02-18T16:06:11 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation - Verified Health Deposition | 138752 |
| 2bbc0ad9ea3f2800847c8d46f1aba657db1ac79ea865cb1b0 ae87638a9fc2e77 | 2025-02-18T16:12:02 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[12]: 602740/602751- DECLINED PAYMENT | 205824 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9e4ea646b70c6427dd57710da991a7579fa3c6bc3026e22e e73a169e8e358800 | 2025-02-18T16:16:50 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Katie J. Witkowski <Witkowski@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB Litigation - Verified Health Deposition | 137216 |
| 42122978638ac0d81c94b2369265d9eaf155cb10575cdfc1 714dc92f6e09111d | | | Arbitration Notice and Demand (with exhibits).pdf | 13105001 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6b9e7be99cd66c067db702fc67101f13e53ddc97a5ddca4f6b56597ef3d66aed | 2025-01-13T20:12:18Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky, LLC v. Orchard Laboratories Corp. JAMS #5345000501 | 13305856 |
| 0ec99effeb10fc27f2e3b642aa29405ecfaaa2cf77096f8828961fc857e3a5aa | 2025-02-18T16:45:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[13]: 602740/602751-DECLINED PAYMENT | 222208 |
| 011d2f568e73d534c81e67eb12d28fc342cdaa1f7f089e3067632c1804f9537f | 2025-02-18T19:13:14Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation | 84480 |
| a20a73aa4f77aabfe941194cd44f7649e5d3c02e80145750b75dd36e6d6c98bf | | | NOC.pdf | 153176 |
| fb4634d4a91d72da11144675f7fc3ec40595e2283be77b236b72a54a6b681541 | 2025-02-18T20:02:47Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment ASAP | 285184 |
| e3e1b50911e98d297431bee0bcfa99aaa6c4fef7eba49f1678fe3ae9477be73d | | Brancheau, Jennifer L. | Deposition Notice and Subpoena to DFO.pdf | 2029770 |
| a106c654e916b3f6b64a0465400099d4ddceda6e4a77db332113fff3071b9d08 | | Brancheau, Jennifer L. | Subpoena to DFO.pdf | 1996824 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f2aff76897ff5adf19f065a2f59288741894604bf1779e0e036b6cbf8f13e7fe | 2025-02-18T14:32:14Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad subpoenas to DFO | 4160512 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4662a36e0ac7a4c2b181ba2ddbdd629092115f643865ead8eb7ad57e4d1f578d | 2025-02-19T02:36:08Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: ZB's response to motion to quash | 94208 |
| 08f7ba1d6c25fadbd198a0c79eab6c81ac52c70d7e45bb2be56bf8880ead4beb | 2025-02-19T02:37:56Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: ZB's response to motion to quash | 108032 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 70b68b2d47974536e508a473bc05ae60c91ed4aff0e164e824252ebaf250e869 | 2025-02-19T03:01:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: ZB's response to motion to quash | 107520 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 99145bb3046ce5acc33b2ff0d4064e92a7ac537f4775dda7a 75a9e1f0ede7292 | 2025-02-19T13:42:44 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | 332024-207081-CBZB v Kessler | 147456 |
| 7bea8de9228e86d6e0b0405dd2abdbf10120eb8382075f1cf e9cd9f7eafae3ec | 2025-02-19T13:46:27 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[14]: 602740/602751-DECLINED PAYMENT | 226304 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6a0a36bad4b48c051298cad77a447315939b31648c75fa67 24210a8beb5bb1af | 2025-02-19T14:05:51Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | 33 2024-207081-CB ZB v Kessler | 111616 |
| 87ed622e5718a7101c8a12559459471636c790fdd275b489 2fbd1f8a76e65cb7 | 2025-02-19T16:12:43Z | Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Orchard Laboratories Corp & Alpha Medical Laboratory LLC - Apparent Successor or Alter Ego | 101376 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c4a75181f2aab45e345329cea90ef100d6a2149667487b76c f4fa231cf22b9b7 | 2025-02-19T16:15:02Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard Laboratories Corp & Alpha Medical Laboratory LLC - Apparent Successor or Alter Ego | 159744 |
| 0c8ce8d71850ebf8180101941543f6027ab8f1ed11813c220 eb0b780538f4f02 | 2025-02-19T16:39:01Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Orchard Laboratories Corp & Alpha Medical Laboratory LLC - Apparent Successor or Alter Ego | 114688 |
| d3af39acf6fbcfbe6064357ab8e88d933edfed14331bceb693 ea14fd798a47cb | 2025-02-19T16:43:07Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[15]: 602740/602751-DECLINED PAYMENT | 232448 |
| fd6c6eeef41cb4e7c1a9519b41de40e115a47d9d17210ff71 6da6e8b498d92a9 | 2025-02-19T16:43:12Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Intro? | 52736 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c33fa6163f0a4328fffe2f9e8f3acd25f3467e5fb99b0de73130971d7d4f86a4 | 2025-02-19T17:17:03Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: ZB's response to motion to quash | 111104 |
| 5ac82a4e368d83a0a30ab14abdffbb2c17c738ebbcc9ef41d57d220cb3d07129 | 2025-02-19T17:20:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: ZB's response to motion to quash | 126464 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d22ba4acbcce5893f8c1c482ff21801e46a653a670bb78228 db87d044f642a02 | 2025-02-19T17:23:05 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: ZB's response to motion to quash | 125440 |
| 57a50e5ad87d791dac8f745ea1450cec7cd85d89bd9dc8c8 abcc5fc046029ec1 | 2025-02-20T13:29:21 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751-Refusal to cure | 249344 |
| aeb9c3d9d502bd9026e8b09cd35a9ed06ec4b674d511172 be11cf3179b1a7294 | 2025-02-20T15:15:01 Z | Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Orchard Laboratories Corp & Alpha Medical Laboratory LLC - Apparent Successor or Alter Ego | 115200 |
| 86d38e80ed683ea9089454fef04a523a0cd0ca9c0ae160e77 ff7fe53bd280fa5 | 2025-02-20T15:39:08 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751- Refusal to cure | 263680 |
| 225be814aefb0a22f4d59dd7727f359f1a7abb0a1a32bb821 7a2fc8efaf7c1a3 | 2025-02-20T20:37:43 Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 131072 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fec938016ace5cad0a31859ba549261fc6edb7b6321dbc3f9 f820bebfd32e9be | 2025-02-20T16:14:54 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[4]: 602740/602751-Refusal to cure | 276480 |
| d7246667ec25c4cf45ab7bd20f7407ba611c0e1e5023c349e bf45472e69a95a9 | 2025-02-21T13:21:20 Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI - Builders' Risk Policy | 133632 |
| 4f475d784c861d7529759aef6872d53bb55defe04cb9b0ea5 1a28932cafd9f7c | 2025-02-21T13:38:11 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751-Refusal to cure | 250880 |
| 203ea69ce03e3dd65c3dc794cef69690bb2032794be22919 8a914533d2596fc3 | | | Order.pdf | 57792 |
| 49d2397dddffae55e2ccbf62eca6db5998fac562ce473794ce 162b7ed0017ed9 | 2025-02-21T14:27:34 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion to Quash Denied | 155648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 599b0dc9671bd6765932e02798fe39556e1c0ea898684b97d77250943086d000 | 2025-02-21T15:02:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Motion to Quash Denied | 93184 |
| 016ab1c6413f61202e5598012b3acbede2374e39aaf9938d5e22254bb503fc55 | 2025-02-21T14:36:04Z | Ari Berris <ABerris@groupsli.com>;Alliance Accounting <accounting@alliancemechanical.com> | PAYMENT DUE--FEBRUARY 2, 2025 2ND REQUEST | 38912 |
| 6abe59faee74168aa10d3646f524118d50436309f73e5ed7928d1dbfefb29ed3 | | | Notice of Action or change 2-21-2025.pdf | 220651 |
| e4dd8b057e03d678cf9ad1a3db53f0e72d1690bdc525b357a480b32fc4480b11 | 2025-02-21T18:18:58Z | Ari Berris <ABerris@groupsli.com>;truefilingadmin@truefiling.com <truefilingadmin@truefiling.com> | MiFILE - Document Sent 24-08816-GC, BERRIS V WILLIAMS-SONOMA STORES, INC. | 27648 |
| e4846c9e4ee3d95dd14b1f8a19710506f5ea89c8224747e14608eb04c79580da | 2025-02-21T17:41:30Z | Ari Berris <ABerris@groupsli.com>;Merz, Stacy L (Enabling Solutions) <Stacy.Merz@thehartford.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | Becker, Donald v. Supply Line International LLC DA 04/27/2023 Y4EC66370-001 : Letter of Representation and Contact Registration Form | 298496 |
| db2f34e67bd60d82e8ad7c4d90554122888e6e9c7370d792e4aa0e9f47073128 | | | 24-25 EOP - Oxford Bank ISAOA  SLI Real Estate Holdings.pdf | 18875 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 887e8f6776256cab6b9e0e0fd12589eecf5a76692a5bda0309f8fd40ba3f851f | | | 25-26 EOP - Oxford Bank, ISAOA Supply Line International.pdf | 18599 |
| b53c2d00f4e45b2f310b2126b08d43ee763b68155de87e5d0950bac791096e01 | 2025-02-21T22:26:35Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | COI | 82944 |
| 81bdce9e8b67cf2e61a7ea415e653161ac3fa68c0eeb750ebd16a8ec6a1951f1 | 2025-02-24T12:12:22Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your Insurance Audit Results Are Ready | 62976 |
| 06cf6e527b3745279eb3a700b6eeabd7c114789de2570c267adaf9c0be18116b | | Witkowski, Katie J. | 2025.02 - Letter to Amerant Mortgage_Bank(43342585.1).pdf | 41854 |
| c9a0951281cede4e82a61f25f7dd99d4f5ac050e4edd3ec5b3ab8b54fa901016 | | Witkowski, Katie J. | 2025.02 - Letter to CSC Capital Group LLC(43343035.1).pdf | 41880 |
| 189d43c7e6a0a6118b92ea9900ed387cc96e0cbb2fdc268e3541697b8f19dd15 | | Witkowski, Katie J. | 2025.02 - Letter to Home Title Connect_LLC(43343086.1).pdf | 41910 |
| 94e0a9228feb01782877310d0fb61ff5a38d65004a0c747ea2cae2c9d48205e3 | 2025-02-24T20:05:11Z | Escandar, Nesryn (Claims Solutions) <Nesryn.Escandar@thehartford.com>;Merz, Stacy L (Claims Solutions) <Stacy.Merz@thehartford.com>;Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <JGunsberg@groupsli.com> | Becker, Donald v. Supply Line International LLC DA 04/27/2023 Y4EC66370-001 : Letter of Representation and Contact Registration Form | 94208 |
| 2db608b170ae74b8401fa51e07a38e7fbd348190fa8b0b23c7d1ec751afc3026 | 2025-02-24T20:54:00Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 136704 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e172025c8255bc80046f1dd7c558bef85422adc9e1b66327 47cee9ec0e05978d | 2025-02-13T22:16:24Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB v Divided Sky -- third party letters | 14182912 |
| 1b9827d9a6c4fcb3e81797d3f39d0cd4fd64a58b1c905438a cc0d660ebb7f8c7 | | kjwitkowski | 133. Divided Sky, Kaplan, Kessler, SLI, and SLIM's Motion to Quash.pdf | 13887967 |
| 9b57000751a093e4ac791734d38c71d37434eefdeadf36e5 b8943ac173b4699a | | | Notice of Action or change 2-21-2025.pdf | 220651 |
| e6dff4269e3902a10a59b096580476a6101e96ad839d81a4 d33cc3f0f815392f | | | 0820_250217140855_001.pdf | 111919 |
| b94a440bc87bd6dc88f908df7de4bc22d6122f6ff2f59a3689 0341958c67aa61 | 2025-02-25T10:38:38Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your AutoPay Reminder | 71680 |
| 0f194f9d60c6276e0b5665e67e63cf4cc84c6f81d552afe7f7 34830467a2eecb | 2025-02-25T13:27:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751-Refusal to cure | 256512 |
| fd1b02e0bb9b358be39cbbc281d6c8c0dbe9e772a4282137 80c5f96dcccd787f | 2025-02-24T16:21:03Z | Escandar, Nesryn (Claims Solutions) <Nesryn.Escandar@thehartford.com>;Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <JGunsberg@groupsli.com>;Merz, Stacy L (Claims Solutions) <Stacy.Merz@thehartford.com> | Becker, Donald v. Supply Line International LLC DA 04/27/2023 Y4EC66370-001 : Letter of Representation and Contact Registration Form | 313344 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7aca89215b5eb181665aa3858e8869ac79ac211658affd93b6e4b5606638d1bd | 2025-02-25T16:51:05Z | Josh Kaplan <jkaplan@groupsli.com>;Joseph Cruciani <jac@crucianilaw.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT Shortages | 34304 |
| a90639a6d74c509a50304a715ef8b43c53d8c508027efaccbba04a8113778435 | 2025-02-25T02:27:48Z | Josh Kaplan <jkaplan@groupsli.com>;Joseph Cruciani <jac@crucianilaw.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT Shortages | 151552 |
| 98792c8097b664fdb2e54f174ccea06b207d72afa3dca3c5ca98200d1a2ea474 | 2025-02-25T17:14:53Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky Arbitration: Arbitrator's Disclosures | 108544 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 389197b26f4b9e7c8f4462d0057a26dde03441aa5da1cf8fa687a09ba5752312 | 2025-02-25T17:15:55Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky Arbitration: Arbitrator's Disclosures | 160768 |
| d40da7e6c4381c71e6de5ddd332bff3c0954adc2745cc3ce60df84055d8701ac | | | [2025.02.21] Disclosures(43386632.1).pdf | 388167 |
| 9d6fa149af9ab31d167590312cfe8970719d74139cb0b2a25fb2fcf4394a577f | | | [2025.02.21] Commencement Appointment(43386634.1).pdf | 802038 |
| cc30fe878f84624365c93afb313965b8fda5ba70015b9e226c1af466e3517c1f | | KJWitkowski | Adam Kessler's Objections and Supplemental Responses to Ahmad's First Set of Interrogatories(43337912.1).pdf | 141107 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3ac525cace0e298da6330c898299bdb6e0b1201a2079a439 51846d162fe91558 | Katie Witkowski | | 15. Ahmad's First Set of RFAs to Divided Sky - 03. Supplemental Response(43337905.1).pdf | 29141 |
| 071013315d9c99fb5ecda7de9a4840e85cd199f33b444524 6add936763bfc70f | Katie Witkowski | | 16. Ahmad's First Set of RFAs to Joshua Kaplan - 03. Supplemental Response(43337906.1).pdf | 29450 |
| 523d5c192e5fbf706c22a3710c1a59cea265468dcb153c419 69a390751360124 | Katie Witkowski | | 14. Ahmad's First Set of RFAs to Adam Kessler - 03. Supplemental Response(43337904.1).pdf | 29461 |
| dff7e1f1a605ce94da5ee68fd65d961abb93e8b9826c9d07d 869aa1ba572a41a | Katie Witkowski | | Joshua Kaplan's Objections and Supplemental Responses to Ahmad's First Set of Interrogatories(43337908.1).pdf | 191098 |
| 7977932183adf839c41d49c87d53d381588e1f6e299c9681 cc89da2b58eec46b | Katie Witkowski | | Adam Kessler's Objections and Supplemental Responses to Ahmad's Second RFP(43337913.1).pdf | 35631 |
| ae5e80544c1b347c06988badc68f3fe1195d8c394f1aed108 a7c9b6795e72b6c | Katie Witkowski | | Divided Sky's Objections and Supplemental Responses to Ahmad's First Set of Interrogatories(43337914.1).pdf | 192875 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8390e2e6eaf59f0ce0de2a41b66c2073d49f0d9698c01f9c8 83ff4219e88bba0 | 2025-02-25T16:08:47 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky Arbitration: Arbitrator's Disclosures | 1356288 |
| 756764687f043e708547f61ab8ed3024e634e66178e91c6f5 fc7577448e5a637 | | Katie Witkowski | SLI's Objections and Supplemental Responses to Ahmad's First Set of Interrogatories(43337910.1). pdf | 93691 |
| a809a961c34f1d0bde9fb2dc360a48106a9f066d7cfb75e96 ea73ef760c1ba50 | | Katie Witkowski | Divided Sky's Objections and Supplemental Responses to Ahmad's Second RFP(43337907.1).pdf | 32924 |
| 271d4fa9653ea2e07b2fe0983e6929ed2b9435bb45376fc72 c1a4ea3c5ba3870 | 2025-02-26T13:32:21 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[3]: 602740/602751-Refusal to cure | 261120 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 18c65dc78b6d1d2b3389fe953aff1833bddcb4ea31d7e3fba5c70573a249b339 | | Katie Witkowski | Joshua Kaplan's Objections and Supplemental Responses to Ahmad's Second RFP(43337909.1).pdf | 35183 |
| e12e108a349155dffe9ec2ada278cc7a71dc7d1ee57abb30fba96f5f00785368 | | Katie Witkowski | SLI's Objections and Supplemental Responses to Ahmad's Second RFP(43337911.1).pdf | 32774 |
| e1fe6ca7cc1046e4613d92004b5bbde1679f5c1318620f9e5ecdd7e61bd4ec39 | 2025-02-25T21:17:49Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation | 145408 |
| 92a30631d9061a4b1121e8793554dca533a3ed88b2f3d5fd3cbf6601499eba3e | 2025-02-25T21:27:22Z | Tammie Kott <TKott@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Brandi Guice <brandi.guice@trustaltus.com> | Collection Notification - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR0ORPwB:ref ] | 47104 |
| be90a4a71391aff56001f5d7d12c9cc14c87cda7962103a61d22216ac15a8046 | 2025-02-26T14:56:25Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Supply Line International Real Estate Holdings - 4/4/25 Renewal | 79360 |
| d55ab2a1ea65bc37f774a7add64602cb14622ecd5e1ea808600bcccac7031c75 | | Tammie Kott | RPM Information.xlsx | 11477 |
| 6d65337250a97d46c9743c30376438b6d96862b848d1727b72a8bb52a1701638 | 2025-02-26T16:00:25Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[7]: 602740/602751-Refusal to cure | 291328 |
| 555f1076564b493bd96b851a0e2843364ab67daf90bf0b15e657c5324beb0479 | 2025-02-26T15:47:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[5]: 602740/602751-Refusal to cure | 275968 |
| 639ec8e86c79e3cf25b449350d21c90f5b32ce3a1e4a2eaf74791093ade2c41a | 2025-02-26T16:26:03Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | RPM | 43008 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bf760074ea41b4d9dde0721ad1762df33dfcf9b1f98c147c52 04f229af121aa7 | 2025-02-26T14:59:27Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation - URGENT | 154624 |
| 32f8451220a0546fec7fb97dae2256cb1b98949ab50e5df55 383e6efca4ffc30 | 2025-02-26T19:03:16Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[10]: 602740/602751-Refusal to cure | 308224 |
| d281650cfd0e34a2353a0bb6360d174ef988d2700474069a ef8dd07107df205c | 2025-02-26T21:14:35Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 147968 |
| b9bf7a0b222820bd1bd58c38d8d753d769a4bf2204f5a8937 ca86459c5ac9c30 | 2025-02-26T16:07:53Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[9]: 602740/602751-Refusal to cure | 304128 |
| 41dc1d9f41ab0320aff2b4fc5bb294de1daa0692ac621addc 0bfe22a54a15070 | | Kevin Kavanaugh | EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx.pdf | 345057 |
| 121f94bd1245ee560906beeba648485c229af340db0bdf9df 96baf893632b7be | 2025-02-26T18:52:27Z | Ari Berris <ABerris@groupsli.com>;Ronald Sattler <rsattler@alliancemechanical.com>;Alliance Accounting <accounting@alliancemechanical.com> | PAYMENT DUE--FEBRUARY 2, 2025 3RD REQUEST MARCH 2 PAYMENT DEMAND | 395264 |
| ee26898490456b35ddd6ef4897a611fcf7762c4fb4153e970 86d85454e939ae9 | | | ZB v. Kessler et al - Florida Non-Party Subpoena Notice.pdf | 1064873 |
| a47542203a71b09c088fa1ad8b1c3953ee4a22647fac08099 7ee3404052dc257 | | kjwitkowski | 133. Divided Sky, Kaplan, Kessler, SLI, and SLIM's Motion to Quash.pdf | 13887967 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ede8870174a8903ad0f14a45ce6fee7ef0ece30b36c8fe4e75 027c77d248788a | 2025-02-27T13:34:02Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Non-Party Subpoena Notice | 1243136 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8c2da997f4bd5bbcacb8c96ed0609a2206cc7ee1db5ecbafea066ed986b999ae | 2025-02-13T14:45:42Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com> | ZB Verified Investments v Divided Sky et al -- filings from 2/12/2025 | 14946816 |
| 2a59674421ef00a4b74e7d09847e5e941088326920d8a38a22dead69bd7a79d0 | | kanek1 | Amended Subpoena & NOD - Verified Health LLC.pdf | 240732 |
| 39ff3292f37d011f3926d613e4fce73ff752c498c5bc42019f5ed5eccdecc484 | | Reasoner, Sarah C. | 44. Divided Sky's Third RFA to Plaintiff - 01. Request(43398528.1).pdf | 28525 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0bf9d809dd05a611a638d7acdba5451db1fef499579b7f380c77e2c1eba35539 | 2025-02-27T14:11:47Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation - Verified Health Deposition Notice | 438272 |
| 4005a2581464a6b945728e5e906e8ee2dcc182d33f152ff024fb4cb4ad2862f2 | 2025-02-27T14:13:39Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation - URGENT | 163328 |
| b87ce3755a9511b1942520103f6283ce8e8a522d8f65f060cdcd61c739a4d5ef | 2025-02-27T15:59:42Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Capital One | 33280 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 050fb7a7924a2fba4083271f906700b814d10ba7a617bd168 4b14b5ab1fa3aee | 2025-02-27T17:24:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Additional Discovery Requests to ZB | 53760 |
| 346b0cf2b837e2a669bba674f43d6b9e9f80fa28c35b0a866 dd9a8f9db97373b | 2025-02-27T16:02:34Z | Jeff Myslinski <jeff@molnarroofing.com>;Devin Yon <devin@molnarroofing.com>;Kurtis Rachel <krachel@molnarroofing.com>;Ari Berris <ABerris@groupsli.com>;Bill Molnar <billjr@molnarroofing.com> | 42350 Grand River Ave | 45056 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 817afbf3c627142ddfc7bef489f8b8607070c005252f56eaa3b45e9bd77df20f | 2025-02-27T15:19:43Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Additional Discovery Requests to ZB | 84992 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ed71dad9e13ed554f0e34db20e2e206f6d090afbba28cb79f45c395e929bb4ab | 2025-02-27T17:27:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Additional Discovery Requests to ZB | 156160 |
| f8bf15400d6b27882bcab2d1a22dbd3fab73dbb9d97eaf8e043a176338c46baf | 2025-02-27T17:29:51Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Additional Discovery Requests to ZB | 117248 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 94dc4502f71ec6fedf8d1ed9753796ed2b2d408cf8bf1605a47e069e7dc89dbf | 2025-02-27T20:48:25Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 155648 |
| 0ceb03bd9c03022ad8fef61870fa8056f09d517debc72a75917a57a165099e3b | 2025-02-27T17:38:15Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Additional Discovery Requests to ZB | 69120 |
| 7ba1d90447ad1af362e11238c3f172db58077424c7c97e7fb12f177106795a1a | 2025-02-27T21:02:32Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 160256 |
| d9ded46cd25425b5d830c0846ccdd082056e63ded72b695c27bb1d3e77b12dcd | 2025-02-28T14:51:28Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 183296 |
| 27914a5371e715b156ac410021e7cb161fe3d2b7675c011052682901e072c51d | 2025-02-28T14:58:38Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | roof leak | 49152 |
| 91a7d312412dbc0043b133ffc327b693555416d61ea6a8cf39a24b6ad5f2273d | 2025-02-28T14:42:00Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 172032 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 752bd395f62f8ab220e5d9cea4bc04e903279319e565d54df e8f34012c596575 | 2025-02-27T21:57:42Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation - URGENT | 223232 |
| 76ec2dc63eee08fa8046e9eb11ac110d6ebb905d5d5a01c0 747fda9cd291c6a8 | 2025-02-28T15:11:38Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky Arbitration | 145920 |
| ced5d9246ca20960c9d757a1075106d28f143edd09b7c892 a8280bcb22a3bd13 | 2025-02-28T15:17:11Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Sodium Chloride Info | 104448 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6227a65c0621461a7d62da89edb1cd683b1316e755dfe1df4d9aa3b01aa1ca82 | 2025-02-28T15:13:48Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard / Divided Sky Arbitration | 95744 |
| 6f4d1f7606e7ce78fb590db155a6b2eb578c7809148288529e725ebed8190f3c | | | ZB v Kessler et al - Florida Non-Party Subpoena Notice - Amerant.pdf | 605451 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| eec05004fd20914547beeb1df9221e9af5d57df26b81a2ecf8d4202cc9242f06 | 2025-02-28T15:18:32Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky Arbitration | 167424 |
| 7574b0e87516e0c76608c90e24ef8b99ccb8119f8dcd7cb40b52edc6d973830e | | | cidimage001.png@01DB893A.64ED1890 | 20648 |
| ae8b3b365b15c381d8a7d6ba0ff5ea1d2f5e22d8428208c22dc3ee06d66c762e | 2025-02-28T15:19:46Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation - URGENT | 232448 |
| 926b05afd85c81c2fd1ca3f1ea28667d7dfe249eb20a517e8cf994336f3f66b9 | 2025-02-28T17:00:12Z | Jeff Myslinski <jeff@molnarroofing.com>;Devin Yon <devin@molnarroofing.com>;Kurtis Rachel <krachel@molnarroofing.com>;Ari Berris <ABerris@groupsli.com>;Bill Molnar <billjr@molnarroofing.com> | 42350 Grand River Ave | 48128 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dde7a69cd999e94f2039641366fef0b060064cdd21bf485ef06c0172960ac443 | 2025-02-28T17:04:11Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky Arbitration | 171008 |
| 62e835c7034ad56d2832f0f7b89ce1523e6541919ff4be9843dabe40ad769a86 | 2025-02-28T16:26:50Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation - URGENT | 241152 |
| fae50f0ad84cb0454265be66a12dd7d67f4525cf2532df28d200523c27c6831e | 2025-02-28T17:51:15Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | 42350 Grand River Ave | 48640 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0ab741f8d329c2a8cf39dad1378c7f6eef8580f606d8f5d445 15cc9681df3731 | 2025-02-28T17:23:18 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard / Divided Sky Arbitration | 118272 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 756ab38ae7328a3cf0baef1a54db37087391ac0c0e2471f52 540b4fde1156106 | 2025-02-27T13:32:38Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Additional Non-Party Subpoena Notice | 780800 |
| 9012d7af44ca3975b15319ed3fa30d1e018163bd837321baf 0583180ebac357c | 2025-02-28T17:58:28Z | Ari Berris <ABerris@groupsli.com>;Cale Johnson <cjohnson@legacypartnersins.com> | Builder's Risk | 60416 |
| 4e55e8448fe659dbb4ca4b27965ea9250ff5aec0faa39f75d5 d0cf790d0168ed | 2025-03-02T06:01:09Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your Renewal Policy Document is Available Online | 75264 |
| ade3e3e9eaf217fbe4678e028f9fb14ee5ecb567853a5f25c7 608724f1f64a68 | 2025-03-03T15:18:38Z | Tammie Kott <TKott@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Brandi Guice <brandi.guice@trustaltus.com> | Collection Notification - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 49664 |
| 6bd5be452425ea66279ef8837d8ab915d963f3c0db9de954 055c1a500835a454 | 2025-03-03T00:38:39Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | 1 through 7 | 27648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ed4b207a4f3766a7d032739acaa9e15eef8f6733640880035aa785d12b204e6d | 2025-02-28T20:01:17Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky / Orchard Arbitration | 155648 |
| d638a24bb3c8ef714595d7ad5ab4a7ad44e86bb58ad924f662a5e48bf892f8f5 | 2025-02-28T19:26:26Z | Ari Berris <ABerris@groupsli.com>;Cale Johnson <cjohnson@legacypartnersins.com> | Builder's Risk | 96256 |
| 0e447d04a54a2bd4b1518f21179159738cd89b4a7105c23bf3bb506f1d49ee2a | 2025-03-04T04:04:34Z | Ari Berris <ABerris@groupsli.com>;Sofitel BARU Calablanca Beach Resort <DigitalKey.NoReply@accor.com> | Reminder: Activate your key for your stay at Sofitel BARU Calablanca Beach Resort from March 5th, 2025 to March 9th, 2025 | 71168 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0e7e82faae32e27735f3a03c79aa11b985eca666bd3b4b969cf19ffe105e72d5 | 2025-02-28T19:06:08Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky / Orchard Arbitration | 209920 |
| f479ad3c9d07f9a8c8e6aff814b95c19e8e382a69eab033af62370ecc123327f | 2025-03-03T15:21:24Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Collection Notification - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 47104 |
| 320088611322348a927fa5f1511eee21e662266a7cdea29707106a8d5d800795 | 2025-03-03T13:38:44Z | Ari Berris <ABerris@groupsli.com>;Cale Johnson <cjohnson@legacypartnersins.com> | Builder's Risk | 136192 |
| 082307f644340bcfec84791439b40bf176d3d0a85c1b59e9003ff83457bae609 | | Reasoner, Sarah C. | 00. Divided Sky Second Amended Initial Disclosures(43246653.3).docx | 53029 |
| 32a281c9dfd956512d58e7b9e99d51e9d60c079d972554b580df114b993e2d07 | | Lesser, Scott R. | Payment Analysis(43410223.1).xlsx | 22244 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 313b290ec5c74c0845f98b98589cdfd7815c702df140aa3e0bdba98d747514e7 | 2025-03-05T01:41:21Z | Ari Berris <ABerris@groupsli.com>;Alert via docusign " <notification@intuit.alerts.com> | Notification Alerts: Signature requested from Contact - legal@groupsli.com | 59392 |
| 552a4ce0aac98f01efd2c78dc9aac18d0dcdff76a1cb3b080e3ad1863d86b15b | 2025-03-05T13:16:07Z | Scott, Kimberly L. <scott@millercanfield.com> | ZB Litigation: Verified Health Deposition | 151040 |
| c944cc3809919c407b8e5d19b720df405ab7d31d634415e00a33da919fc64833 | 2025-03-05T18:57:01Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | 1 through 7 | 36352 |
| 4a256e827096150b5ce65f6a05f2f5862a37b18eeee2fa92d66c8f2a6515abee | | a374176 | Prior Start App.pdf | 149630 |
| 3c32cae90be7472d2311f68a63d0d1fe7f3fb34e7b6f3f92696824edd101b652 | | | Bowne.joboptions | 38540 |
| 201d7d4761791b7097296ebb77ced91a6a86cfd2dbe3d9d62f0a238740f4a812 | | Stuart Samuel;Jessica Stone | Kinsale No Known Loss Letter NV.docx | 27753 |
| 78725b7e3aa573dbdcf00dd36c5846450fda6aa5c8879c63603caa058474580d | 2025-03-05T18:54:06Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Initial Disclosures | 142336 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5b470b3f3204bf322fa7dfe9307f222af3b5ee47c3b870f5c3a 2c69ba71c40b9 | | taylj27;Jennifer Taylor | SIC builders risk app.docx | 167982 |
| 3e3fc15719ffcd90529b3bff7a34c964d4cb97c3092bfaddaf5 af354eb54fcc1 | 2025-03-05T21:30:41 Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 61952 |
| d35cd83caec83cf995651fe9763b02c25a3aaa9330d0b8923 9f553f24bd1de76 | 2025-03-05T19:12:31 Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 222208 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bbdc84da09670188b9c77dc07d0108beb6d477817b55ef1e1397a55a5ff48c94 | 2025-03-05T21:25:23Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky / Orchard Arbitration | 165376 |
| 37b973d39d94eb1c2d1840c5a90fbddb45bd11c957a8e9a99daa79dfe695f890 | 2025-03-04T18:03:47Z | Ari Berris <ABerris@groupsli.com>;Cale Johnson <cjohnson@legacypartnersins.com> | Builder's Risk | 470016 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 246e2ea316b7e9dc2bbd9e0be56a0fbdcdb117c6787fbd70 4553c19fe95dfdd4 | 2025-03-05T21:56:30Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB/Divided Sky Initial Disclosures | 166912 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 145a27703608eedee38ca10d93380164459aad74ff79ddc18798da8cc9bde8cc | 2025-03-05T22:20:49Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Initial Disclosures | 130560 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7ec1e69bf0dc7707e5515579786141a41bcf00d8fde16bbb553ba0cb54200ebc | 2025-03-05T22:59:20Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB Motion to Compel Verified Health | 116736 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7f9649ddcc8396a4b91e3bc619d1f488b7cad149d8ab056cb7faf8e812365bc0 | 2025-03-05T23:12:58Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB Motion to Compel Verified Health | 115712 |
| 79a3221bd22eed3c5e3841008715c4c7cd20342a05d1afbe5116772b01375b8a | | | doc06794720250305165142.pdf | 71197 |
| a9d487eca2d4341d7a1ec1b9e3540dfa838bb51a496e6c644c0ddeb4119eed68 | 2025-03-05T23:37:06Z | DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment BY 2/26/2025 | 261120 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 47ddf0dac89f43ec9f18c872b0b2d5434793887743d50be31df488209b702229 | 2025-03-05T23:58:10Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 169472 |
| 458a6f5d684ddcd03a98177c643ebe3b039d7fe5f1f794dc65df597b1cdb6935 | | Reasoner, Sarah C. | Redlined Initial Disclosures.docx | 50242 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8b1ddca58c7af0af6f2b3d4073a4f5cc01acbd4f18a6247a55d0d86321c9e357 | 2025-03-06T00:02:10Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 173568 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4331e629d13acbcabb54a8fe899c12a2dc2a2c23faf95ab6a13d500a67b89e4c | 2025-03-06T12:55:57Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB/Divided Sky Initial Disclosures | 180224 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9454b52734335376449566bca921bf85eb7a9f6dcd2eacf03 2d81215c4edfbff | 2025-03-06T18:28:58 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky Initial Disclosures | 59392 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1251e819fcf4dbddde8b2bee5b6c4c2f5e71e428e26ea8c8a 1673201b9876465 | 2025-03-06T18:03:38Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Initial Disclosures | 116736 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9af7b78cd1be0eb93465cf1b68090eb83314984a3b54a6c6cf8eda6a6c064412 | 2025-03-06T18:33:29Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB/Divided Sky Initial Disclosures | 163840 |
| f70ad00c35a867c254069db4e40d78e56626f9ee2b2da89112dc07d620406827 | | | Verified Health, LLC's Supplemental and Amended Objections and Responses to ZB 's Subpoena Dated January 8, 2025(43434510.1).pdf | 30965 |
| a473f3c5d93cd936c9c2e094833251d83e9cdcd793093dffaf29507861a5f2a2 | 2025-03-06T20:13:16Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 194560 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3ae57a4620426d20888c1a31cd792d4bb0f0faef1d9208e75d066cd160f29351 | 2025-03-06T18:53:55Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky Initial Disclosures | 119808 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4529e7e93c74a87928c35ba1188e271533aac4477544c6ca 4a487be2f5c83bc6 | 2025-03-06T20:23:04 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com> | ZB Motion to Compel Verified Health | 130048 |
| 7f06beb82e3a72a30a89847f6bf4f317522f89ed85ed488e24 40ed35c0cfb521 | 2025-03-07T06:49:38 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | We Completed Your Policy Change Request | 57344 |
| 59bb200ab96b3e259c87a67eae52111a5f7633136e0e40f1 8d6e33ecf9be6aa1 | 2025-03-06T21:18:36 Z | Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT Shortages | 30208 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 052de30f3460b5ad2ebbd0a1fe54b43e0bf47af90fa2572da5bea3bc13994d69 | 2025-03-06T21:09:52Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB Motion to Compel Verified Health | 171520 |
| 6e574a72a703db9bbeaa2a08cc6b797f2abb0d946e5414c46016fa302eeb54d4 | | Reasoner, Sarah C. | 3.7.2025 Second Amended Initial Disclosures Redline.docx | 75385 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d3c0e51ca73949a9ab2ef9c58f9613f15869890f3654aaba6fa7c400a21ba310 | 2025-03-07T13:30:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Initial Disclosures | 146432 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d9f8907c21221302b68b5741521a7d62a99dfc776a55f6f2b150869b97b1ca8d | 2025-03-07T14:46:54Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Subpoenas to Purple Ad Labs and Symphony Agency | 343040 |

17151715of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5ae6bd3789a97f1b137eef9607b8c8473513950045452a82c32d41d25eaeeff6 | 2025-03-07T17:43:12Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky Initial Disclosures | 67072 |
| d6a0f3c0264e9abf7b529baa03702a7c40adee90e62923b0093dca3943752fab | | | Purple Ad Labs Domesticated Subpoena.pdf | 734608 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b4d6e291602c176fae93f9ac0272969702fc451234150fd0b 037d1ca7629a64b | 2025-03-09T14:34:07Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Non-Party Subpoena Notice | 910848 |
| c68cb717b4f3eb0708ea6728d5c1e283bd43aaeb2655dd10 0d1b68e702fda7cf | | | fv09017599350002500014520.pdf | 20566 |
| 2c93e89cd9a9d28dfa4ac8a1e0ac64d94fa49a6d4b474fdea 2b36dc1310122fc | | | fv09017599350002500014520.xml | 73460 |
| 96aa442de864c03091a1dc73c499e7b5e7d59d6ca6b5f8ca c9cb5c543771bf43 | | | z09017599350002500014520.zip | 30371 |
| ec5d29e098ef46ca5feeba1ccd535c7aa12515ec77a71437b 429bd852c37ba83 | 2025-03-10T13:18:34Z | Ari Berris <ABerris@groupsli.com>;truefilingadmin@truefiling.com <truefilingadmin@truefiling.com> | MiFILE - Document Sent 23-C03638R-GC, GALLAGHER V MCDIARMID | 27136 |
| 12bbb2fb2a7ddbbbc9790ca9110584816a68e04c196079bd 7e6115254b1b2242 | 2025-03-09T17:06:41Z | Ari Berris <ABerris@groupsli.com>;facturacionelectronica@mysatcom la.com <facturacionelectronica@mysatcomla.com> | 901759935;ACCOR LUXURY COLOMBIA S.A.S.;HSBC23350;01;Hotel Sofitel Baru Calablanca Beach Resort | 64512 |
| 996b95a659f44b510b726f225bee2bb6a3ff2e10e7015211b c04a5799bf0f979 | | taylj27;Jennifer Taylor | SIC builders risk app.docx | 167982 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 68fad38d0645072820d25c5bb50ad978188ca80bb088ff0f3 d31c99117701969 | | a374176 | Prior Start App.pdf | 149630 |
| 5976536fc9875833a34455c72546ee9d081648e337a5327a e22e1e495d566118 | | | Bowne.joboptions | 38540 |
| 3d8c4388c78aab6b9ba6f5679bd3c86dec40735d4f925d8d 4e2bd0163e0d0e8e | 2025-03-11T10:40:33 Z | Holtz, Ethan <eholtz@taftlaw.com>;Ravid, Eli <ERavid@taftlaw.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Mayer, Emily <emayer@taftlaw.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Deposition Scheduling | 215552 |
| 704dddd1eb54c44c2b49b963aac3d1069cfbf8e6eb512534 71cd9c2e48a6a6e5 | | Michigan State Court Administrative Office | 2025.03.10 - Subpoena to Lisa Jackson(43445077.1).pdf | 431403 |
| d36825108abfb4d27feaff1cd852bb832a3e8fa6ac4042869c d31506d48c88aa | 2025-03-10T14:27:41 Z | Susan Tackett <Susan@legacypartnersins.com>;Ari Berris <ABerris@groupsli.com>;Cale Johnson <cjohnson@legacypartnersins.com> | Builder's Risk | 475136 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dfc7b664ecce3072fc15012e3006249d2895a544a119efe7b 93b304a4b6be23d | 2025-03-11T10:43:45Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Subpoena Lisa Jackson | 585216 |
| bcd050be45149cccdd758b341bd8036c1adf2c1c99f8b9c7c 002959e4b2fd4a2 | 2025-03-11T15:13:56Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Issues Southwest Border Geographic Targeting Order | 37888 |
| b9ab51fad69ac3fbbec513c295c7b85ade8f35c02ce82d865 9152644c7196af5 | 2025-03-11T15:20:11Z | Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | 401k | 32256 |
| a20f3c1db46fd2ac805632f7a516e441052916c92be1b2113 8e67251fd310a34 | 2025-03-11T12:42:21Z | Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | 401k | 32256 |
| 507379cd695cf8206ad59278cd4260ee5a54b1806c58f9c9 ef125f5df643206c | 2025-03-11T15:05:02Z | Tammie Kott <TKott@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Brandi Guice <brandi.guice@trustaltus.com> | Collection Notification - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 52224 |
| 375da7f48008927ff7ae635cb64706c62c32e11011b88451c 9929796de2871e6 | | | z080002002300425b257e0a 5.zip | 73536 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f678a4e4bcb331974ab9338d3cb993476857f11a295160d8a576b15a85884678 | | Reasoner, Sarah C. | Draft Resp to ZB's MSD(43189407.5).docx | 74274 |
| b1e7eb034c7c4f2a97b3612a0a59a1dc9e8fad92a5a652b13c7ac0d05f3e527d | | | ad080002002300425b257e0a5.xml | 52511 |
| a1835b9cd0eb1f32044be841fafa43d4729f5ef396e0861a95386bf5e6223b84 | | | fv080002002300425b257e0a5.pdf | 75679 |
| eefd74cf842a3f96f98755acde4fbfed64ec59e51235786234dbe41896019be9 | 2025-03-12T19:44:11Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Reminder: you can't use your card | 83968 |
| a7c91d5d7b939019accf5ca093b11af9a19090b3a9b1ba7a115ad90b51d18594 | 2025-03-12T16:45:24Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Capital One | 31232 |
| 555cdfe61bc2c8d98d1d404e7dbb2f5d129e4399401f8947cd500fbb23f8603f | 2025-03-12T07:39:31Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your AutoPay Reminder | 73216 |
| 662f415606da1ca9020113b85a04c0194862e2e18c44e6159bd1f359ce3f8e9b | 2025-03-13T19:59:19Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Reminder: you can't use your card | 83456 |
| c454733d4f192d67727aa0ef8dbf33fd6bd11a8def6337e9a0b252d0124bb048 | 2025-03-11T18:34:07Z | Ari Berris <ABerris@groupsli.com>;no-responder@facture.co <no-responder@facture.co> | 800020023;HOTEL SANTA CLARA S.A.;FE88475;01;HOTEL SANTA CLARA S.A. | 118784 |
| 361bc158ffe482a9a1533598517b73bba89f7defa20f68fd640fa8c9080d94c5 | | Reasoner, Sarah C.;adam kessler | Draft Resp to ZB's MSD(43189407.5)-KBM-AMK.docx | 82632 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9977b5ab2382213c10d4f6d0e75ed5cd6d6d7fe9e91caea5d489c89d2e408528 | 2025-03-12T21:21:01Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky/ZB Response to Motion for Summary Disposition | 135168 |
| 0574c2048c7c194a436388506531b42c365f7c78c61505c3741c2c4fea60c396 | 2025-03-13T20:09:16Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Draft Resp to ZB's MSD(43189407.5)-KBM | 185856 |
| 4feda89e8d8b1ee519a85549f672570df623c0926981cbe5442d9d5f7284a64f | | Mayer, Emily | Response to Defendants' Motion to Quash with Exhibits.pdf | 3684728 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 19489f88d706e3df1324f1d4d58468795234f672fa252c00f5 7fdfdd52e55c21 | 2025-02-18T21:58:10 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB's response to motion to quash | 3812352 |
| 17eaade6b47271e24edf9b1ae4716a0f9acad51dabdb3b331 554184cbbefe0b5 | 2025-03-14T13:18:22 Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Draft Resp to ZB's MSD(43189407.5)-KBM | 227328 |
| ff48e07e38108c57380d281fce55fdc40a72132d15f0d10654 4468884d537607 | | | ArchiveBillResults 1..pdf | 24675 |
| 0fa1e9d3d1b69ca9df2f6e57bb4cb0a7fdbee4e0e49842afdd 9256b641148125 | 2025-03-14T13:50:38 Z | Ari Berris <ABerris@groupsli.com>;Sadie Wheeler <swheeler@hertzschram.com> | HERTZ SCHRAM PC Legal Bill is Ready | 57856 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e17ced28d2d43fbcfea60a3c4b8552f47f4f13941e4e578e53 73bf2dd0dcfc86 | 2025-03-14T14:07:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Raechel Badalamenti <rbadalamenti@kirkhuthlaw.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 115712 |
| 3f8952c0bfa9b2e5e5150401a8ab2719f364ce256052b2b1c e420373b75c252a | 2025-03-14T19:34:57Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT Shortages | 33792 |
| 222c95e7339c6b876ac72c1ef884493b3bcdd33bcbb3677f 753541332a044918 | 2025-03-14T19:36:40Z | Tammie Kott <TKott@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Brandi Guice <brandi.guice@trustaltus.com> | Collection Notification - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 54272 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e068ac8c49417769077e499145f93136a786324e09ce7613781b8b4a0e23c20c | 2025-03-17T13:35:26Z | Josh Kaplan <jkaplan@groupsli.com>;2489435359@tmomail.net <2489435359@tmomail.net>;Ari Berris <ABerris@groupsli.com>;Chris Dackens <c.dackens@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751- Release to legal/ claim processed - | 320512 |
| 306a32899f0adb103ea5d1b85d5c15651cb2ae0d1aca85d1e237b106243e5f2b | 2025-03-17T14:36:37Z | Josh Kaplan <jkaplan@groupsli.com>;2489435359@tmomail.net <2489435359@tmomail.net>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Chris Dackens <c.dackens@tuckeralbin.com> | 602740/602751- Release to legal/ claim processed - | 331776 |
| 5de83b305a63d729424068f9286a43b3afef2f32cd471c058e3a29b609544ca1 | | | CSC_000108-CSC_000108.pdf | 703316 |
| dae7858b1170b178686a10c2872e4d0bb3a3f2a3d7b7fc1c848997bff126dbe5 | | | CSC_000001-CSC_000002.pdf | 829991 |
| 32b2a5cd4064109e6f85c8e6b8c74c12a25003047c9869a0cc60682c8baf4b21 | | | CSC_000015-CSC_000020.pdf | 2137962 |
| 74828805720a7ff00e0803b634a56db5c0339d18384dbfe122971e4b36e44116 | | | CSC_000027-CSC_000028.pdf | 844491 |
| 0f384582070c91a8bd8a39fc91f2fa3060541327afe083075954018e7145d667 | | Reasoner, Sarah C. | Draft Resp to ZB's MSD(43189407.8).docx | 89573 |
| 5b68684dd399ff6433f4a0a3db19f853f6fe9030babee2b74fdc02e9f78da48d | | | CSC_000021-CSC_000026.pdf | 1250335 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2360e0b48c22714ff3d3989ab6a6795058f8ba34a673f75becd95177d0d159f7 | 2025-03-17T15:09:20Z | Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Liberty Mutual Audit | 36352 |
| 58aed7606efd6686259a9c92ff8df338eee307de11bab2d36dfcb70310999c00 | | | CSC_000008-CSC_000014.pdf | 2090247 |
| 3d209ddf005df917e5a8b45204c28711f3b50a39592fd5847da45d11c93daadc | | | CSC_000003-CSC_000007.pdf | 2292291 |
| eae74e438ab6bb92c28ab339b129073d41ef3a33ece403d8bb243d57aec78003 | 2025-03-17T17:18:40Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Draft Resp to ZB's MSD(43189407.5)-KBM | 214528 |
| a37d39f907fdf2233625ad7a9c63f0568c4b1e76acd4c1b095adec87d34673fc | | | CSC_000102-CSC_000107.pdf | 2361458 |
| 465c698bc4bbf6fa81ea999675198330f6d9ba39f2e431447f608d3257ab0726 | | | CSC_000029-CSC_000036.pdf | 2609215 |
| deaf16186c1ad5bef9be93107d14f4b8e1dc005fa79c3562888ce20602ffb30b | | | CSC_000037-CSC_000050.pdf | 3105857 |
| 747345431da9f4961b7f59ea67637f6be57925c4ff7e209d9c3a683788a56d75 | 2025-03-18T13:03:26Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Todd Bartlett <GroupSLI@eviae.onmicrosoft.com> | Liberty Mutual Audit | 44544 |
| 0c8b37c314f00f0f1ee6612739af820bfba0108bbc0ea644773f438106683c4a | | Reasoner, Sarah C.;adam kessler | Draft Resp to ZB's MSD amk.docx | 93345 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4ae7aae2eec089248d08a2a390edc453aceea9846865d6c1bbffc1d2d5adebaa | 2025-03-18T15:13:44Z | Ari Berris <ABerris@groupsli.com>;Sphere <Sphere@email1.msg.com> | JUST ANNOUNCED: Eagles Add Four More Shows This Fall | 81408 |
| d5dfbcf8ebeabe907c778fb5da307d70d9e96089a04514e0426d2ca4801e9528 | 2025-03-18T13:02:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Todd Bartlett <GroupSLI@eviae.onmicrosoft.com> | Liberty Mutual Audit | 44544 |
| 109a8ad61ab97cd5a79e31f6b46aa228f1b6f63538ba65c6bc0a7c9f5a0e89ae | 2025-03-17T18:51:38Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Draft Resp to ZB's MSD(43189407.5)-KBM | 216064 |
| 35816de68294b31290651f064c221a852c400bb8f478d832dbfa6d28a6ff6478 | 2025-03-18T13:11:12Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Ari Berris <ABerris@groupsli.com>;tbartlett@navigatorcorporateadvisors.com <tbartlett@navigatorcorporateadvisors.com> | Liberty Mutual Audit | 49664 |
| e547b48a072aa4adf2e2d504c9fcfca6c6e5c664e5dfc11e086c68d194bbbb6d | | Ari Berris | CLIFFORD - Authorization to Act - signed.pdf | 138930 |
| 1232eff47189fd728980e9db4a2e84f71b1a0a73f4e3892339c33fe677aefca2 | 2025-03-18T16:04:17Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | SLI Medical | 38912 |
| 476bcf5e606edae03adaa5b0b9c4366f52d0fe6f43b829403c3ccb88abbf222a | 2025-03-18T15:55:22Z | Ari Berris <ABerris@groupsli.com>;Debra Clifford <dfarber19@gmail.com>;Adobe Sign <adobesign@adobesign.com> | CLIFFORD - Authorization to Act between Berris Law Firm and Debra Clifford is Signed and Filed! | 182784 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1704109802349fdf4904adb3875d5f861a7398c54c7c5d789 d0fd1ff4764cd30 | 2025-03-18T16:11:10 Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | SLI Medical | 38912 |
| ad0c79ed6e071f94325862ad18d309b87ab7d26992299097 779056d9de6e3f1d | | | CSC_000051-CSC_000101.pdf | 15522265 |
| 9ab909fd8bc504c6c937e85389d0d419e316fec420f4fc35cf 466c51dcef4668 | 2025-03-18T16:03:04 Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | SLI Medical | 29184 |
| 30b1585fdd37fa8fa9227a7cd2350eedb73b593bd6e3260bf e1af6d7c41a5b0f | | a374176 | Prior Start App.pdf | 149630 |
| 739364bbe41e751279260faa5557b2d50e060ad7b8fe4fca2 16e8255eea8f832 | | taylj27;Jennifer Taylor | SIC builders risk app.docx | 167982 |
| 68bf70a6132959d8a2041651ffa58522c91894424bf52f8008 909f277869f3a8 | | | Bowne.joboptions | 38540 |
| c19f0e6e5fb7016510f7047da8d50fe7ac723fe5cdc6bbfffd9 61e3f59de1b9a | 2025-03-18T20:01:51 Z | Susan Tackett <Susan@legacypartnersins.com>;Ari Berris <ABerris@groupsli.com>;Cale Johnson <cjohnson@legacypartnersins.com> | Builder's Risk | 477696 |
| be35119f659e047574f2eb763ad7c19ac2cbd61b620973f8f 52f5b386747d560 | | | CSC_000001-CSC_000108.zip | 31270428 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| e0b888a69d693ae31a1037193eaa2303a27231f2c87f8265 0f0b9c1fe223fc27 | 2025-03-17T14:54:50Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 31686144 |
| b49fd3ed7e4a6f265d5a1aa2bfcbbdad9d43a3a461440621e 9b61eeffab899ec | | | 24-25 GL Reinstatement ENDO.pdf | 168609 |
| 8da61424a4167ec1364ebfc1c79890ecc3544ea2d74c35b7 bd72406748afa3b0 | | | 2024 Products Liability Policy - RTS  Kinsale - $16,500 + T&F.pdf | 1933426 |
| 351cdc1e393b756ea1b4307a40bfa63c9833da39e937d52a 2af8a809c54ae4ce | 2025-03-19T02:46:58Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 206336 |
| dd5fdcd9e1dd7906dd34f9faffcfa28a218b5378f5ff85d2a96 989b72d519434 | 2025-03-18T21:09:16Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 2334208 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6b7cc1ba4ade78352bcff56a801957e706caac8125c2e18a456219ba3d806313 | 2025-03-19T11:19:42Z | Ari Berris <ABerris@groupsli.com>;Chris Dackens <c.dackens@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751- Release to legal/ claim processed - | 340480 |
| 342ea4884405cb3100f17318f5292a4a120894a654d19dda46dfb722f15bba06 | | | Bowne.joboptions | 38540 |
| e8724aecdb5d452ac2f1bf1dcb99aceb63e12635d30ec3fe6b19122ed4b324a3 | | a374176 | Prior Start App.pdf | 149630 |
| 0c008353cc34b35a453e55d7bdc9baa862e99c9fe6b1c52b5937b424df3ccd2d | | Reasoner, Sarah C. | Draft Resp to ZB's MSD(43189407.9).docx | 72706 |
| 89287e2542ed32c4d90ae2cf7afc8589ee475a1ec8f97130e39cd4b443608d46 | | taylj27;Jennifer Taylor | SIC builders risk app.docx | 167982 |
| e5ff0d9b48f27c2d29692638d604c16622730ed286a24254e25147894988ee53 | | Reasoner, Sarah C.;adam kessler | Draft Resp to ZB's MSD(amk).docx | 80842 |
| ac803ed2899d2c9e94921c8e762f2ce0a71be1bd0ba11d1a68643984484299df | 2025-03-19T12:20:42Z | Susan Tackett <Susan@legacypartnersins.com>;Ari Berris <ABerris@groupsli.com>;Cale Johnson <cjohnson@legacypartnersins.com> | Builder's Risk | 509440 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 71a2e4f967ccd8ecfb1bf518a1be95c3db98400f410acf7e32c50f81cb333bb0 | 2025-03-19T15:42:04 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 52736 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ee776110ba24e4ffb32e2d59d7e0b1e2a5817f851ddc6e39b df9c828d38531af | 2025-03-19T15:23:47Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 133120 |
| edeebcaf244044fefd4f06d35decb3ec3be8dd1cddf5ac328f 6b9f96788e1348 | | Reasoner, Sarah C. | Draft Resp to ZB's MSD(43189407.11).docx | 73328 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 46219a216a00802ce27c81b047e34b08a9de31fc0e0fe0ecb990ccb6a4c90925 | 2025-03-19T16:21:14Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 140288 |
| 7525ee520802031145c3eaba723778ae34d6fd3defff73268f2aa7f2d7ef83c0 | 2025-03-19T16:34:30Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Rescission of Regulatory Discretion:  HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 38912 |
| 7170ed7954e5391d92c276c27cb52060d7d74b9c4adcfdf658945758a0d4d580 | 2025-03-19T16:58:54Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Rescission of Regulatory Discretion:  HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 44544 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 80d05b0baa0881c4fc37f2a92f29e3715f3770e0f4385bbef649fc838881d65d | 2025-03-19T17:48:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 139264 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9dad6a9519540a19dc60666ee2d95814c86a0cd70b227f3afe014241e188a54c | 2025-03-19T19:40:13Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 69120 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4b342e8f0d77afd9dea031e4e057e9c34786c5ef660df2b70 664516fb09cd4a9 | 2025-03-19T19:04:20 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 62464 |
| 980aa028cfd34debacc71ea8e55f7cf5b95355f46ac1535500 dbb7f5e2dc34f5 | | Witkowski, Katie J. | Subpoena Log(42956485.2).xlsx | 33627 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e118755b1c19677dee3f14d02fc936144654e7c8f95228329ade6d45755b99de | 2025-03-19T19:09:38Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 56320 |
| e04f9d5678c2e172b41011ecfd24050c86f05d5bc67cfb9d7b49779d114edfd8 | 2025-03-19T20:11:41Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Spencer Evans <Spencer@mrmconstruction.com>;John J <johnj@mrmconstruction.com>;David Tozer <DTozer@grantmillman.com> | Intro | 60928 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2a93c9f4f32232b0197453e4f27da450cb1dc150fb719a297 7774c3478ec0252 | 2025-03-19T20:25:00Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Subpoena tracking chart | 184320 |
| c7d641f3f9e62f5d03554f170680c5d4a81e2ed6272230984 ee04cbcca3cff70 | | | 143. Divided Sky, Kaplan, Kessler, and SLI's Response to Plaintiff's Motion for Summary Disposition(43491814.1).pdf | 1507429 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 22910a6bf664d2af2d4e94b43cd86bb5b688488e53b7764b 8047c457583fbd7e | 2025-03-19T20:51:43 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Response to ZB's MSD on Usury Defense | 1670656 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| afba070c5c166b7078252cc81bef9ceaa667aa067b541fa416dcf0f450076d3c | 2025-03-20T00:43:26Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Response to ZB's MSD on Usury Defense | 95232 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ded53496e65aa53bf60ef2bcf58a8585e4272f33bd755f689e d085e5bd90e054 | 2025-03-20T11:45:02 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Response to ZB's MSD on Usury Defense | 157184 |
| 485f6bdabbd572709d197b9ae98ecb4e07f14f95404344ae9 dc8a59ccd06d2bb | 2025-03-20T12:17:22 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[11]: 602740/602751-Refusal to cure | 314368 |
| 1421cdb7b5bade08e5de340542a41b9de15e99bab27fb9a4 3acaef31b113499f | 2025-03-20T15:52:40 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[13]: 602740/602751-Refusal to cure | 329728 |
| 1f8c32de4a8eacc433f4eb285452ffc0059c21fadffc116fe85 49e1801a3ed37 | 2025-03-20T15:56:04 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Surgery center | 27648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0699652b0656b34c4f33e34674c2f21be3fde230959d2692f20f093313cc1af1 | 2025-03-20T16:49:16Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Spencer Evans <Spencer@mrmconstruction.com>;John J <johnj@mrmconstruction.com>;David Tozer <DTozer@grantmillman.com> | Intro | 94720 |
| 486f82ab3ea1361af9ce567cd1b45cc076dba1f07461fc3ffac83d7ac14fd1db | 2025-03-20T16:53:24Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Intro | 120320 |
| f765923936058777f95e99e84a96fefc07a342cde17c6cf737e52446fdeb1bbe | 2025-03-20T16:54:58Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Intro | 153600 |
| 5023dbd7cc36c6ed55cea6b5faa651b584bb83af4691a8b1a0e02878ceb4be1e | 2025-03-20T16:57:15Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Intro | 186880 |
| 73cebd285819f4ab60e5c68e25ed17a1b1026f8b85fa892811ece45141e9a586 | 2025-03-20T17:00:01Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Intro | 292352 |
| d4f93665e571cebf9a852a57b7fa3732c936c51bce121bfaa8db484bfd184a7c | | | List of Lenders(307705372.1).pdf | 87508 |
| 7d282d4b0b4cc679f2997686815d0ef8c8c5e2b73ceb2b9aad604b8214ab3e92 | | Stein, Callan G. | July 26_ 2024_ Cranmer_Piszczatowski Letter(307705359.1).pdf | 176799 |
| f11acf865b52d630799f2335a2004938fd6a585e069f5dd3f4fd7d2535ddb906 | | | Letter to T. Cranmer 5-16-24(307705369.1).pdf | 163785 |
| 19c60a51f64dabd5bd61cc0b6f4029a8591ff5f91225a9b222f3bb982ab76262 | | | MSA.pdf | 641386 |
| cc8e31d3fdb1ce4a7b360f855d3a3ec9393d13662b1c4ce59b4b9e0fd5340d58 | | Troutman Pepper | 2023.07.31 - Orchard Response to CMS Letters(307705389.1).pdf | 332735 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0addb06a2a582dd49f215bd1c2bb118d52c5c7ca9b34858e8e884e4c98f0a68c | | | CoventBridge Letter (requesting more medical records) 12-21-23(307705345.1).pdf | 429680 |
| 44ea68532f05f35aa0d057ef5a6c18ce7fd3795193986df88e87ad6279357155 | | | 11.09.2023 - Ltr. from CoventBridge(307705384.1).pdf | 242057 |
| a0b09e621f93505d648e31819e739e1f1bfbfa45e53d4c401e2c7d4f1fc8f2e5 | | | June 17, 2024 Response to MSA Termination Letter.pdf | 307535 |
| 67192c84f73ad89841a0ddf55294f8313c8e92d4be7be732919b813d11aca0de | | | Orchard Communications(307705380.1).pdf | 504173 |
| 35b3a1ecf6b31b7a903ded8abd9a8c60b1e88ed1c3e02011682e5aae98e32885 | | | June 23_ 2023 CMS Suspension Correspondence(307705365.1).pdf | 576697 |
| b1a7498f1ee08dbe83bf7cbe8342265da4b757aae84c1acb00e99125b99e5040 | | | 01.11.2024 Response to 12.21.2023 CoventBridge Letter(307705382.1).pdf | 203063 |
| 63cd9edd00683759f5b285314e81d6e53c8fdc1805592138bc5e2a9c955a64cc | | | Ltr_SENT to Troutman Pepper Re_ Initiating ADR(42223206.1)(307705374.1).pdf | 129619 |
| fd32952e3eda82453ada3d5dcb22a686ad7c37f6f27d01a8f34ef931223f1773 | | | April 28, 2023 Kaplan Ahmad Text Chain.pdf | 156384 |
| 6018916174761a86506c59c680f009b541231d9dca72ab0ba76b28a077885ce3 | | Stein, Callan G. | Letter to Divided Sky (7_1_24)(173122195.2).pdf | 153541 |
| 296db308bdbacd140c6e4000247a5d12a20a2c30cc7d9297fec5d5e81de4984f | | | 2025.03.20 Verified Health Subpoena.pdf | 331846 |
| 3a223c1e098d604ec7607928989b59c4533dd4e1c1e845623a7a74a7d07b2266 | 2025-03-20T17:27:48Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Intro | 1085952 |
| 99e4b052722070f398edfe3dd4645bb4b56aa7be2666fb2cb496082fcbc5b21f | 2025-03-20T19:05:53Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | SLI Medical; 112 pallets of saline solution; Unsuitability of McLane facility; | 70656 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0af7d256748d9e463a836be928a3ff5e371b711d59d8a3776 6157b697afae72d | 2025-03-20T17:52:35 Z | Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[15]: 602740/602751-Refusal to cure | 342528 |
| f3904cf9773a7c7ea659803fb566fbcfb9d27b2b91f560c689 d0cdfb533ce699 | 2025-03-20T17:32:38 Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Gary Fields <GFields@groupsli.com>;Sarah Roberts <SRoberts@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Brandi Guice <brandi.guice@trustaltus.com> | Escalation to Law Firm - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 64000 |
| 9d380f3137ad1472481e365e39073911129998263d4e4f7d 490e28c7ff0c2896 | | Katie Witkowski | [2025.03.20] Notice of Deposition of Michael Berger (April 28)(43497887.1).pdf | 18215 |
| 957992bf8c6c5f8e407744bc37236bf41261f5b27e59258d1 3f7e02525f1009c | 2025-03-20T19:35:00 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Additional Verified Health Subpoena | 505344 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4501cb8e3eba9f61b25a7f250894ff7d20f727fe6fec43fded33a55a6639d918 | | Katie Witkowski | [2025.03.19] Notice of Deposition of Jason Zimmerman.pdf | 18092 |
| d201626a253ac4174f66fc518a299ece7068a2e9d4bf26e9867f5bd3d7dc0e0e | 2025-03-20T19:55:09Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | FW: ZB v Kessler, at al - Additional Verified Health Subpoena | 176640 |
| 1ed182ae20023a5cd2034460137a292441b1f72514d9d8ecc53fa4c595146ae0 | | Katie Witkowski | [2025.03.20] Notice of Deposition of Sami Ahmad (April 18)(43497889.1).pdf | 18172 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b8360b5c0130af8e225b6491ef91abe24bcf1064f8eccd3cea e52552695fc735 | 2025-03-20T19:51:02 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: ZB v Kessler, at al - Additional Verified Health Subpoena | 122880 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2f1dfcfa75be8236bd82cf0337ecfca649be3964791685e5e6af65ee48a7448c | 2025-03-20T22:29:11Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB - Deposition Notices [MCPS-ACTIVE.FID3266207] | 53760 |
| a15c3b1f1c2ae1b44b7cf4ec31cd784098b4f133792199d1b338a3176dfb70de | | | Invoices(307705357.1).pdf | 11723175 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8ba64a349ad88c96ed235d24b176498e91b96131d041e5c cb3e60627fb3e95c5 | 2025-03-20T21:14:11Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB - Deposition Notices [MCPS-ACTIVE.FID3266207] | 119296 |
| e4dedbec41eaab5c4727e6664e99271cb6f65387479774d6 33fe424139c1274a | 2025-03-21T11:31:24Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;Spencer Evans <Spencer@mrmconstruction.com> | Intro | 120320 |
| 2d85cfd632d4dbf7213bf33742ae8ae292d2a0fcecba579ea 64cf43696ee70d2 | | | 2.3.2025 Orchard Production .zip | 13225636 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a3c023a661589d7ac3f3bbb9545d714ae3a1fa4cca396fb3e e1b196e2dc8f2b2 | 2025-02-04T14:16:00Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner@millercanfield.com | Divided Sky / Orchard ADR - Exhibits | 13307654 |
| 0b72d095de571455d0bf31a3463ca67e0321204e477dc1c3 57aeff9c434ca97f | | Michigan State Court Administrative Office | 2025.03.21 - Subpoena AMEX(43499393.1).pdf | 564806 |
| 2eabfb671bc841f3856590447532ceb45b6cf690cd138ba53 cec0e3ced58365b | | | Scott.pdf | 94343 |
| 862d2ad9396b31cd3f199cee04c5fc91b6d863fc40a4b0e21 c99dccef47293bc | 2025-03-21T13:51:18Z | Ari Berris <ABerris@groupsli.com>;Brandi Guice <brandi.guice@trustaltus.com> | Escalation to Law Firm - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 90112 |
| c9d1007e391998cdd8ce07b80365a5aa2de53780151e0618 1da2926cc647d591 | 2025-03-21T17:01:32Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Surgery center | 25088 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e7ad2efd821700b11276bcf98a68c37a72da970fa66d1a227b614dcc155045bd | 2025-03-21T13:30:16Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Subpoena to Amex | 719872 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fe5d171bb0291ecfcabd147b2a140d2d4badf710c6f5a1db5f6a04dd7f260a64 | 2025-03-21T17:05:13Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky, LLC, et al. vs. Orchard Laboratories Corp., et al. - JAMS Ref No. 5345000501 | 285696 |
| ee22f5ca593e3038aa782214cbb659e28f711ac930f16f120328d6a299e9a625 | 2025-03-21T17:29:32Z | Joseph Cruciani <jac@crucianilaw.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT Shortages | 37888 |
| baaa17519370550508682a4bd61e51ff401173c7e8b26ca0a7c5f868a9ac657b | 2025-03-21T18:23:08Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;Spencer Evans <Spencer@mrmconstruction.com> | Intro | 130560 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a348de27f0ce1b885109c5710c60d77be315bb42b831c6fbf d1b3f9c80f1e5c8 | 2025-03-21T18:25:23Z | Spencer Evans <Spencer@mrmconstruction.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;David Tozer <DTozer@grantmillman.com> | Intro | 156672 |
| 2c9dba6ae284bfde02af51db0b5a74f3a0ef4df39a89aa198c ebf3c24489d92c | 2025-03-21T19:23:55Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;Spencer Evans <Spencer@mrmconstruction.com> | Intro | 141824 |
| c1b7b42fb4c75d9660b4fb45783977156a350f9a2295892d1 d003d541d290ef5 | 2025-03-23T20:36:58Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | Ari, another account perk: bonus tables | 89088 |
| 4114c4e38ffd080a9a6e316aa40539433cd5cfb3acaacde64 7604a298a4c3362 | | Reasoner, Sarah C. | Divided Sky's Second Set of Interrogatories and RFPs to Ahmad.pdf | 72041 |
| b73c3b054a98f6b755f71a8f792852569a1737c818f17691d 6f8e8e112b4db2f | | Witkowski, Katie J. | Divided Sky's Second Set of RFAs to Ahmad (Redacted).pdf | 302965 |
| 6f75ad819e46a32b74d9f44c221848e9b16731b0813a137a 6011e4bbaf5633e6 | | Reasoner, Sarah C. | Divided Sky's Second Set of RFAs to Plaintiff.pdf | 63342 |
| c218dfd789032fa9e599d4b16df688f22803251df10ef13148 24c8e5118db75e | | Reasoner, Sarah C. | Divided Sky's Second Set of Interrogatories and RFPs to Plaintiff.pdf | 112617 |
| c1b4f5813674b71063aaa804b2bfb2ba3eeae0f6bf99eab1b 5ec97db45b9fec1 | | KJWitkowski | Divided Sky's Second Set of RFAs to Ahmad (Unredacted).pdf | 18744341 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6b296c7823da331d23dacc3ee939c29ee3c1c95a94086b7c bef3ba5ac5bc3331 | 2025-02-25T20:20:43 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner@millercanfield.com | Discovery Requests to ZB and Ahmad | 19360098 |
| 702edf229c4c05bf4951e192cb2c4e5aa18ae3d2c089f1c3e 523d6db9899588b | 2025-03-24T14:42:35 Z | Ari Berris <ABerris@groupsli.com>;Storage Accounts <legal@groupsli.com> | [SPAM] Your mailbox is full. | 36864 |
| b2a3a580b4c0019a4e89f80ced3412a8a191d89cdd10be96 3ae431b7c4cde6df | 2025-03-24T15:57:39 Z | Spencer Evans <Spencer@mrmconstruction.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com> | Intro | 147968 |
| 9122c492148167756bc1d5068b9111ae44e1c9d91f9aff31c 08b0491d426b38a | | | 18106 2025 Euler Road, Brighton MI - Medical & Research Property Map.pdf | 4662984 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9808b1296180c77caf3b020eec937633d05f14d20c6feb990 83f65a78a7548f0 | 2025-03-25T12:18:06Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | 602740/602751-Refusal to pay/ dishonest negotiations | 355328 |
| 162c52bdb6e66dad1d8baa7de2cc11d24d28ffc3fed46e30b 8d09a947f0f66ca | 2025-03-24T13:10:34Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;Spencer Evans <Spencer@mrmconstruction.com> | Intro | 4854784 |
| 3126678d01e977d1ea5fc9f5dd00d93c93e7887cd6a11f333 30c8f99ec8f5d9b | 2025-03-25T13:02:54Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Representation for Deposition | 193536 |
| bfae4833e3b75b9bb9e7b6a656071f81bb2ef1bd555fe14c7 5eb59b0aa2614a0 | 2025-03-25T15:22:05Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky Third Party Subpoenas | 53760 |
| c027e7a2b44a643547aef1ae0a4aa4b8aeca301fd7c14b128 1720bf9202695c6 | 2025-03-25T13:06:31Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Representation for Deposition | 260096 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7d4e7711eec8dee16fa77e8a21b93c056d9c0364770fe6d42 9e2b016a5f044e5 | 2025-03-25T15:26:53 Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Third Party Subpoenas | 63488 |
| 15166ed74ef16902dcb673126d7c485e034f89734df32d14b f520d170ffc8fb1 | 2025-03-05T22:39:19 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;scott@millercanfield.com | ZB Motion to Compel Verified Health | 13858939 |
| 0e2abd8c48cd7dc75f472d15fc14a1494bb9635e2aa2235b 2fc0ab5b794df7ab | | | 140. Plaintiff's Motion to Compel Verified Health to Respond Fully to Plaintiff's Subpoena(43429207.1).pdf | 13673602 |
| c01e9e41fdd425cc33f6ab147f12ddb13b25de056e84da98c f6ac872832a609e | | Emily Mayer | 41. Divided Sky's Second Set of RFAs to Plaintiff - 02. Response.pdf | 60208 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 350b1384ae141b571dcab9fabb56addbf9ec805753385897 13c4cca22ae70ba7 | Emily Mayer | | 44. Divided Sky's Third RFA to Plaintiff - 02. Response.pdf | 24113 |
| 70aff9f8f1ae6372ceaa47d8397d3d2e799d84a6f678f1e963 85ce73bc2a5833 | | | 43. Divided Sky's Second Set of Interrogatories and RFPs to Ahmad - 03. Production.pdf | 570835 |
| a042aec76a2c3715c25d5c22a692a2969f8563c00800e6ae 1892d48925bd99cc | Author | | 43. Divided Sky's Second Set of Interrogatories and RFPs to Ahmad - 02. Response.pdf | 52160 |
| 851f752a6044e7a6f7790ae8d023004e0d3358171e8af231b 9111761e847292e | | | 40. Divided Sky's Second Set of RFAs to Ahmad - 02. Response (Redacted).pdf | 547398 |
| b2ceff1b097f48e11cd89e0a30ab1ecb6bfe15b5d2e4b1881 c4c5be4d2285f2a | Author | | 40. Divided Sky's Second Set of RFAs to Ahmad - 02. Response (Unredacted).pdf | 494130 |
| 77e5e6b58585154f5652f63dd15c64d443082f95bb9588094 93bc7e1292e8d60 | Emily Mayer | | 42. Divided Sky's Second Set of Interrogatories and RFPs to Plaintiff - 02. Response(43515809.1).pdf | 131412 |
| d6551bd33adb43ebdc981738794dbaef5ffc3768a478bc66f 0be4c7394c9e2d3 | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8270d3ba7018ebe3603a6fce8bf44d44a433ed4c80f543519 bacda679abf535a | 2025-03-25T17:44:24Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Discovery Responses | 198144 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e5062c2b790c586da31739833b861037f09e88601855f1c1c5563f69267991ce | 2025-03-25T17:37:00Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Discovery Responses | 1842176 |
| 8117f0dd3b966f6a2b0b63b06092169d1ecf3438b529fd499a7fddd74c710a9f | 2025-03-25T18:26:10Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Third Party Subpoenas | 71168 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 104de66e7568f1af4e6d3874f69b1a834ecbd93d2c9ddb884f79bf176f77553b | 2025-03-25T18:35:34Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky Third Party Subpoenas | 63488 |
| 514136cbb5029952547fa05663b7ea3bb117cf72e4224a488808d7f8e017de89 | 2025-03-25T21:44:22Z | Ari Berris <ABerris@groupsli.com>;Docusign via Docusign <docusign.documents@sign.com> | [SPAM] Sign Here : Docusign. Lien Waiver_&_Invoice1325.pdf - 3/26/2025 4:44:19 a.m. Contact - legal@groupsli.com | 32256 |
| c17af10299750fe07696afc2a5715831405d9e1aae5e44e9b68f9d6eab5b2ee5 | 2025-03-25T18:36:22Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky Third Party Subpoenas | 63488 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1559c2b64b1c25cacd34b9afae21d31a0a933a409548dc77f 484730895065561 | 2025-03-25T18:40:20Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Third Party Subpoenas | 64512 |
| 2198e1a629fc0d90d375f3aa96cd9958645ef957ea94c8dfc b0337f3346744be | 2025-03-26T03:02:56Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 232448 |
| 64b54fe4b6e6abe39b23b5d3a36f613df6bfdc0db1b5a07fe3 8a73c8712bbcfb | 2025-03-26T16:32:47Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Capital One | 27648 |
| 26e9544f9b4156a7b8f77a73769da927ea99e09a9fbb7df92 5cbc0db074d90af | 2025-03-26T07:53:54Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your AutoPay Reminder | 71680 |
| f5b2748e8abc4bdc198dc2fd640636b49f9d20631fd76bda7 e0c9bde9a5638f9 | 2025-03-26T15:27:29Z | Ari Berris <ABerris@groupsli.com>;Brandi Guice <brandi.guice@trustaltus.com> | Escalation to Law Firm - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 130048 |
| 34db0eed31c470dbb061cf913566875017297f0ab1500cfe8 3c1d7a1e6feb0b1 | 2025-03-26T18:11:13Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Third Party Subpoenas | 77312 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 790d1fb105e6b2b53bee98d6c8fa98356ead3555a2d6cb0a0bf8bf0ab0e4e45a | 2025-03-26T18:12:41Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky Third Party Subpoenas | 73216 |
| d87cb7fa441eb956f0f4f18aebc048d73d24a920a32acce0c078d10830badd17 | 2025-03-26T17:14:12Z | Ray Toma <Ray@tomalawfirm.com>;Alliance Accounting <accounting@alliancemechanical.com>;Ari Berris <ABerris@groupsli.com>;Ronald Sattler <rsattler@alliancemechanical.com>;Kevin Kavanaugh <kevin@tomalawfirm.com> | Karim Blvd/Alliance Mechanical | 50176 |
| 361d5ea1a7df8a6ef7632e21bd90f12fb5c0d0fb8872cb08751efeb6317b4aa7 | 2025-03-26T16:45:56Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 218112 |
| f4b07b548f673c01724cd9545fb67d1d043f9350b3b24b09f8aa908b634ebb28 | | | CRE Pitch Deck.pdf | 1617951 |
| 940212fa1b098829f66242d87b9f08c319dd739b68ae65acd62ebd9ddbe4e980 | | | Current Charging Shopping Center One Pager  (1).pdf | 1490168 |
| acbdf9d7b89c4338653f39fc9e2ce3cc0cd45b336c2c44c0ede6e2f7356b61ca | | | Mulfifamily One Pager (1).pdf | 352439 |
| 4ab4fe0d7476f6589e418d7041864a454299b7b85cac280adbeabcf34bd6c306 | Oakland County | | c06-2020-182449-cb-(march-29,2021).pdf | 103515 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a79abaae1f9249dccddf1c0f8f71602e6a46e7534e84d3010f 91d4757b50eaf0 | 2025-03-26T18:13:34Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky Third Party Subpoenas | 82944 |
| e7b0c6c61bc7c40717ea00e993bb7fd7cad76e3c1fbbd8372 7eee17104ba9f10 | 2025-03-26T18:13:35Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Third Party Subpoenas | 82944 |
| ebd83c8219f07cd6e5d0ee349fbed3a053b7eff6e7f18e8ac9 36f88fc8fd99bc | 2025-03-24T17:30:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Max Cornfield <GroupSLI@eviae.onmicrosoft.com> | Intro | 3646976 |
| bef511a02b4091d3a67ed056a4cd70b7613d9d3c3138a681 8db41c41fe9c3180 | 2025-03-26T20:13:45Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB/Divided Sky - Document Subpoena for Orchard | 339456 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f0092e05739c99c313a8e94e88b8695791cbda698ec44047f3adf798dfd3005e | | | LJACKSON_000008-LJACKSON_000008.pdf | 652109 |
| 0f1ddf351a78e00fa1d5c16cb14d445ccb860a0eb7022b9353f1a516ceb311b4 | | | LJACKSON_000009-LJACKSON_000009.pdf | 653898 |
| ede2d167f96b27edfcd25389481dd171dafc91ce3e4145e34e5c4fc0d0a805e1 | | | LJACKSON_000006-LJACKSON_000006.pdf | 712305 |
| d1e4a506e5e3778176d30ad59af99dc9f627df34092fd7dcd6ec8e483c5922d5 | | | LJACKSON_000004-LJACKSON_000004.pdf | 664849 |
| a13a85bc38f9478caf70b1ea5a3da9eb291ab8cd72d92458407733ad53736112 | | | LJACKSON_000003-LJACKSON_000003.pdf | 693677 |
| c998deab0102d6aa09b064000bd7df31595d74faa0a03820b52a8595ccbe770f | | | LJACKSON_000034-LJACKSON_000045.pdf | 906507 |
| b24c0f1852c9a88333ffbf880e6a96bfb69f6644a93ab5096b3596bf9cd49af2 | | | LJACKSON_000010-LJACKSON_000021.pdf | 905685 |
| 12ea4a8b66b24ec183e81ce0a14deea773eb1003f2974ec799efebc76c23ab88 | | | LJACKSON_000001-LJACKSON_000002.pdf | 799870 |
| 1a2b2270312b5de7047c51bf1640fdd05bb204c410dc84eef1d07e208a07b1bd | | | LJACKSON_000022-LJACKSON_000033.pdf | 905077 |
| ec3fc5cb7b65d9ff1383976fa34384ff910b5042df7969ca19128eebfca3a286 | | | LJACKSON_000005-LJACKSON_000005.pdf | 693859 |
| 1e878f3e7443d7c71bd8bd17e5728254010afabc1bf8df12fbd33b628cf16b09 | | | LJACKSON_000007-LJACKSON_000007.pdf | 652877 |
| e87480e93b4b3ab3ce4d18b3f3dba4aee1738f69c7e519d512693c8e92cbc004 | | | LJACKSON_000046-LJACKSON_000048.pdf | 745307 |
| 943b44b59e0f7da3acf9ce755fd053ddc4b83afe2306b33600c363324241e231 | | | LJACKSON_000049-LJACKSON_000052.pdf | 7197798 |
| a42129ce14c38634f8ac797f3320967b945eaa690b0ec9ec2f515e6b6f817f55 | | | LJACKSON_000053-LJACKSON_000098.pdf | 8535049 |
| 9414a8e51757a2bcfd79992cc99cd29585d2a0f312829e06af3869a6223ea2af | | | LJACKSON_000001-LJACKSON_000098.zip | 17168766 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c459f4a3da3fd27699a02150a1f4e54b7ed11b9b281fe1695a48e60a85fd9cfe | 2025-03-14T13:11:28Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Raechel Badalamenti <rbadalamenti@kirkhuthlaw.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;scott@millercanfield.com | ZB v Kessler, at al - Non-Party Subpoena Response | 17303763 |
| fdb4b9a064101b91d137a4b0faa1cd3c81d0f4d089a3c1e6d3998329af9ed819 | KJWitkowski | | Signal Group, LLC - Subpoena Package.pdf | 1049342 |
| 74dbeefe67baaeaf43b4a11d16eb899bad8a7c042115f4e6c111b2ad340450bc | KJWitkowski | | Mendelson Kornblum Orthopedics - Subpoena Package.pdf | 1049834 |
| 41c4c529fc78d552e1df18dd80d1aa385442a3725b4ac482dce2b2f7179ffa28 | KJWitkowski | | Berger Realty Group, Inc. - Subpoena Package.pdf | 1049849 |
| 00ab117ec905f6e302110f34e9d0c922d7c5ae58a4d1eec378b9147832dd8d73 | KJWitkowski | | MNP Corporation - Subpoena Package.pdf | 1049303 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 624cab5a1a6d2047a9a9550928c81649d690e1532e79999d54087e699c622830 | 2025-03-26T20:40:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: ZB's Replies to MSD re usury | 107008 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 946e67ba48a9a8009b2d0d3cae261c618f7a58a544d692fef ff0c358622587fc | 2025-03-26T20:44:00Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: ZB's Replies to MSD re usury | 158720 |

17651765of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ba297ddea6a2645889a45ec61970e2059f4a55ab94cc7c7b45098dfa6763c3ff | 2025-03-26T20:54:17Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: ZB's Replies to MSD re usury | 116736 |
| 0fc85177c007756619fa657d100d66be3ced4934f0d92da86f9fbdcab1c32071 | | kuschj | 144. Sami Ahmad's Brief in Support of his Opposition to Plaintiff's Motion for Summary Disposition(43495618.1).pdf | 5008856 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 633c38620214a21b50ed7be4f1322b811c0e422f4a3ec06a3c48dc240a503eb9 | 2025-03-26T21:07:08Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: ZB's Replies to MSD re usury | 172032 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 421d9a184fb4bc068a3717e2bb2b511a77ee829f0a314ca3e74ba5c7e602618b | 2025-03-26T21:17:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB: ZB's Replies to MSD re usury | 134656 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 1f4ca6a0ebedb9254b9eba1d912022bbacce1f9ca971e1ef2 8f4bd0712f54b4f | 2025-03-26T21:52:34 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | ZB: ZB's Replies to MSD re usury | 136704 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 308fd1dda87f9b4fd014761bea8059226a3a0c397302c94ace033efa76dc32c0 | 2025-03-26T21:44:17Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: ZB's Replies to MSD re usury | 131584 |
| e32068ebf3ef924e65bc7563cff00ed0485cf55c9dcda59f2889865428768a71 | | KJWitkowski | [2025.03.26] Stipulated Order Setting Deadline for Ahmad to Supplement His Responses to Interrogatories, RFPs and RFAs(43524891.1).pdf | 21634 |
| 26eba8737db2c2f97ae23c5db41c1512863789423a80ad543e8213299b064169 | | | Plaintiff's Discovery Requests to all Defendants.pdf | 187398 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 53d61578b4e54dd7c0aef4f4726f7cc99a2083ff0db5e5e832aa7222e81d63d9 | 2025-03-27T13:02:39Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Stipulation re Ahmad/Orchard discovery responses | 173056 |
| 513a27b34036386bfc15ed6291680eb92463b60f111478da0f5c26e15dc6fcbe | | | 25-26 COI - Comerica Bank.pdf | 24676 |
| 668ad9337b8f5d82f6f2ed507a078b7c2d71d03cc8518982be38be71e345b809 | | | 25-26 EOP - Comerica Bank.pdf | 19334 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 290e8e31279d5a8cc6bf563713574008df6496caacebc440eb605a36788fc646 | 2025-03-26T18:13:20Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Third Party Subpoenas | 4301824 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 12e4ccc23c882275c1131909f0b594f59f72e7cfabcf05307f a6ddd51ccd2df7 | 2025-03-20T17:15:36Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Response to ZB's MSD on Usury Defense | 5217792 |
| 69afe4685154c3fffca6ab589eb333c65e6955f3c0018f266e 8ea95dce88c587 | 2025-03-27T15:11:06Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI - COI | 88576 |
| 675aca8d803bd21d073a8328f6d035e61085c11449548c3b 8dbcff6a8c7a14b6 | | | 25-26 EOP - Comerica Bank.pdf | 19334 |
| 93e13797feb4a0f8b86a88b164374ff723e78d5570bc3e7af1 9352ca69ed8b57 | | | 25-26 COI - Comerica Bank.pdf | 24676 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b7001a6b9b63940bc25a7885118820024268a955ebdd233bef5327b847d9e07c | 2025-03-27T13:33:44Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Another round of discovery requests from ZB | 339968 |
| f5db26b44f6031fb11259b1ec8a50c464d5f3f775aacde27b74fc30b7909711f | 2025-03-27T15:52:54Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI - COI | 100864 |
| 43c5cabf66d94959f374ce6a5ba41840efba923d6f167367fc635a6579eb6d83 | | a374176 | Prior Start App.pdf | 149630 |
| 8e48dc9d7c37cd52fefbffb535bd5947495ec03cf850aac072ae328045e28494 | | taylj27;Jennifer Taylor | SIC builders risk app.docx | 167982 |
| 7fba7d8ee796fd94492479407c1bb4311be743c1282f837cf62f1fd8d26ecbec | | taylj27;Jennifer Taylor | SIC builders risk app.docx | 167982 |
| 74e83c3d351982c254a4eb6f01d8c20f59b145d40d76da8c47becd72f8c313d6 | | | Bowne.joboptions | 38540 |
| 9a81c37d183ccde91f85c3053537d41a508d37afa4c2a2e62e11e2fc6a874dba | 2025-03-27T15:33:37Z | Susan Tackett <Susan@legacypartnersins.com>;Ari Berris <ABerris@groupsli.com>;Cale Johnson <cjohnson@legacypartnersins.com> | Builder's Risk | 512512 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 48af2e5dd50061545f8fe9d4bb013e214531fc7826a7cca205ab1fbbf1243bf8 | 2025-03-27T18:39:54Z | Susan Tackett <Susan@legacypartnersins.com>;Ari Berris <ABerris@groupsli.com>;Cale Johnson <cjohnson@legacypartnersins.com> | Builder's Risk | 392704 |
| 63d40039688f5d4abaa73d072c1227462e30e976b45a00b02acacdeb6a8d0860 | | | 147. Stipulated Order Setting Deadline for Ahmad to Supplement his Responses(43530668.1).pdf | 155072 |
| 6caab7a0672c853a6e6f28037bfd88ad774ba717cc0fc84f2aaea880e32bea96 | 2025-03-27T20:51:37Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Stipulation re Ahmad/Orchard discovery responses | 316928 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c1db754ccba4a33279727b940b050c920923468fcde00bc3b54950be84064606 | 2025-03-27T20:55:46Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky / Orchard Arbitration | 167936 |
| 23aae954d8390db9e22cf8b5a2a5a6eb9cdb8706f2bb3d0d8c7dfd393e5e0531 | | jacksomm | [2025.03.27] Ahmad's Notice of Dep of Divided Sky Corp Rep(43530063.1).pdf | 19522 |
| 382cfa9d5ad08c6e4f54dd45819a73e2d8bba13d134762f3bf45a729d769956f | | jacksomm | [2025.03.27] Ahmad's Notice of Dep of SLIM Corp Rep(43530060.1).pdf | 17942 |
| dec6d70029f66ca20cba01a56e0239976fec687ac306ae94cee3015be65b5922 | | jacksomm | [2025.03.27] Ahmad's Notice of Dep of SLI Corp Rep.(43530062.1).pdf | 17548 |
| 8e41d287837077b07d8008ad6f82fcf049657f2951ed224efb9c597ed29a7d86 | | jacksomm | 2025.03.27 - Subpoena to Tammie Kott(43530110.1).pdf | 224702 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3d0cc408e656b01471747ec3dbcd50cc1c63bc375d5f16c2 28a407e2902e4d9b | 2025-03-27T22:14:25Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | More deposition notices | 444928 |
| f41b43b756239f489c0191a4e3fbde5ca6874abc6ff91d39a2 24055bbd1818e1 | | | image001.png | 20674 |
| 759066368860d28c611b36cbc1d35307de94ac6df7e9c5e0 4d575a6d2cf8460e | | | Request for Setting.pdf | 397680 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 470c38daafe280557350318dbd01e10eb8388b0c06961bd9 4c0369d355ab39ec | 2025-03-27T22:23:56 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 115200 |
| 8a8b576c5b78e3f18df4b331d534c9382f684a54753e0df6a 994089672c24bd8 | 2025-03-28T14:46:16 Z | Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[2]: 602740/602751- Refusal to pay/ dishonest negotiations | 364032 |
| e920aa8616b3063aebcc069e9c29c4a33153c26abff9c1a52 1c5c7cbef529906 | 2025-03-28T14:56:09 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 230400 |
| c3e724a88987559970043c7b6646658ac2343c8c950eac87 81f8f477733a1e0a | | | Subpoena to Tammie Kott.pdf | 223964 |
| 8b7e0f7f9d16ce61fed4fbe13c74474b35e31e5d9bbfe73d29 d0beae4095db6e | | | Motion to Compel.pdf | 8389230 |
| 4d7ce92422a3dcc408db4992e4156370e06faef091069b99 4e7b4b1d23d10a9f | | | 49. Divided Sky's Third Set of Requests for Production to Plaintiff - 01. Request(43536226.1).pdf | 44283 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2d3e286a71e6e2f355574d089b2710d978c45cee4cd1be98c21365e5fccf324f | 2025-03-28T15:38:52Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Investments v Divided Sky et al - Tammie Kott Deposition | 408064 |
| b593bd4b762b706d5804ae2dc9affe8bff292fe9d5ee3a56cc2298c744cd7889 | 2025-03-24T12:42:51Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Verified v. Kessler et al. - Motion to Compel | 9034240 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f2dbeb7b780e121410bea0a9d2a1f93bdb1ff8cca9d5020eb 84f9809c4c19e90 | 2025-03-28T15:42:21 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB Investments v Divided Sky et al - Tammie Kott Deposition | 125440 |
| b48154cb060f1ef48b00360dd1541458e96ca3fcaa06b1c8f bfce9f6b5eac1b9 | 2025-03-28T18:32:59 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Requests Comments on Renewal of the OMB Control Number for Reporting Obligations on Foreign Bank Relationships with Designated Iranian-linked Financial Institutions and Islamic Revolutionary Guard Corps-linked Persons | 42496 |
| f1212c939084da0fadae19c3f4a4c6d4964980c4ff648f9728 391c50307da528 | | | 50. Divided Sky's Third Set of Requests for Production to Sami Ahmad - 01. Request(43536227.1).pdf | 43106 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 70802c184d2c51d19c6ea2e3cf65aa8978d3ae15758fbfa72 5ae509278c9fb65 | 2025-03-28T15:43:36 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Investments v Divided Sky et al - Tammie Kott Deposition | 195072 |
| c8028db96194272288e63775c4c9bbefab98f8063d8c1874f 2ee7562e97c30cb | | Witkowski, Katie J.;Giordano, Caroline B. | WORKING VERSION - Objections to ZB Corp Dep Topics (SLI, SLIM, Divided Sky)(43521725.1)(43522664 .2).docx | 48815 |
| a3e6ea87ca4225a034552c4ca1c5e16408eeb1548b565909 727dfc11c6fb4bd7 | | Katie Witkowski;Reasoner, Sarah C. | Verified Health, LLC's Objections and Responses to ZB's Subpoena Dated March 20, 2025(43533725.2).docx | 34789 |
| a1737b3cf6b6ad5c711fe75ef51bd4524ce56bf6fd9ad271dc 682e4a649a873d | 2025-03-31T12:53:56 Z | Ari Berris <ABerris@groupsli.com>;TKE Service Request <TKEServiceRequest@tke.pure.cloud> | TKE SERVICE REQUEST CONFIRMATION NUMBER | 69632 |
| 080cd2d4dcaa024bdf267f5483187c25369b1adcfc06d2d2e 14fddaba0adbc1b | 2025-03-31T12:49:47 Z | Ari Berris <ABerris@groupsli.com>;TK Elevator <TKEservicerequest@tkelevator.com> | TK Elevator - Service Request Received | 73728 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9249688700be9d95cd06c1952dc3b0ffb17ccecf958bbeb50e8869f1a90c52b4 | 2025-03-31T15:08:41Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 109056 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c9a3267a1cb761704dee4f44ab68f053068f13fdc3e7b56a16ab08e759a1197d | 2025-03-28T20:09:30Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Our Third set of Requests for Production | 152576 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d1eac43aee17f5483d9dafbb4c49bf953672209879782a7af b2c49b2bf629cb7 | 2025-03-31T17:25:41Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Ahmad - DFO Global Deposition | 156672 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c6a4cfb8c34fcab9903f46621a736a46c653992fd77ff752c5d2708026ddd4a1 | 2025-03-31T15:43:11Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky - FOR REVIEW-Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 100864 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ce482a05b1a94694d6d8f53292a33e96dc60fa4e430a135b9edb435061cf3de4 | 2025-03-27T22:19:40Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 13798400 |
| 2c3ffac1557d5c997d9077ac2eeda2e4aad1dcdf2380952b5618cf6ebc7885d0 | | | FLAGSTAR_001238-FLAGSTAR_001812.pdf | 13522092 |
| dc422948bf35b559f25a672097a6d908131c9e40baa8f4ad1145c69b3d6a5f8c | | Josh Kaplan | Final SLI PO_1697_FROM_SLI_Medical_25280(2).pdf | 311272 |
| a974eb88593c35f62f765bee0aa85f1ef7d1ad9aadce9e9b5c03eb9e67703357 | 2025-03-31T21:38:02Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | INNO letter(s) | 31232 |
| d1bd1a34e8f348d5b60e02a9312c7db416ae325bdee6cbfc37429ca3964ef39f | | Witkowski, Katie J.;Kenneth Morgan | WORKING VERSION - Objections to ZB Corp Dep Topics (SLI SLIM Divided Sky)(43521725.1)(43522664.2)-KBM.docx | 58550 |
| 4c7a6a94c4e2803f9d70e28998f4e1d1d7ccd7bde719aa39f3af8e083492e870 | 2025-03-31T20:53:14Z | Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 45056 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2c22b4bb9383a6d3cc6a416573133af09ab8ae0e6b2d2a7e 374045bdba28565c | | Witkowski, Katie J.;Giordano, Caroline B. | WORKING VERSION - RESPONSES TO ZB'S SECOND RFP TO SLI_SLIM AND THIRD RFP TO DIVIDED SKY - COMBINED REQUESTS(43506896.2).docx | 45061 |
| 8a01ad22cbf2eafe0ddcb45f6b78a32b6aba6d47405fc6e3b 530d6c0ef2325ad | 2025-04-01T01:23:50 Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 51200 |
| 7ec00149e7f55cc9d1f99c719b2f2cdc0a639e9764b813ba0 5a2b2659c6a17f6 | | | EA SLI signed doc HK Inno N 03 Dec 24.pdf | 1257521 |
| 54118ccf04908bf55318f595994cee9273393435d19448618 3f9c5f3da24b86c | | Witkowski, Katie J.;Kenneth Morgan | WORKING VERSION - Objections to ZB Corp Dep Topics (SLI SLIM Divided Sky)(43521725.1)(43522664 .2)-KBM.docx | 58550 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3823d388f5ec9f4513435df64bc7de6b7840a0988be87deba eec7a2403ff5c9f | 2025-03-31T23:36:42 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v Ahmad - DFO Global Deposition | 105984 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bcb8450bf2eb033895c190ed019b8cae0c93d9f6528b68d7 283c5af2288a5a27 | 2025-04-01T12:23:34 Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 56320 |
| e2513c62371cd2eb22a4efd3cc61f8ad8eef401e4f26b072d 73639c870995056 | 2025-03-31T20:43:00 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 1302016 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f34202c159957b2db8b5f20ccb78e2f4b9525fa1821e4e624 915468c925d0734 | 2025-04-01T12:04:28 Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - FOR REVIEW Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 57344 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7dec91d1579945e6b5ffd7310a75fa9cd9ad9fdcf94cb1982a 6bee92f4eee24d | 2025-04-01T15:44:47 Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;cranmer@millercanfield.com <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Caroline B. Giordano (Other) <giordano@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | RE: ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 107520 |
| 068f201782d0fe6d17d9b5a8ab267c9e10c97f88083c981c9 f875d6d9c86c6a9 | 2025-04-01T12:25:30 Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[3]: 602740/602751-Refusal to pay/ dishonest negotiations | 376320 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8654b62a882f5b7dbc0ad1503fdeac728b6d66d94ec41dc1d84b4f61676697a8 | 2025-04-01T13:37:50Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Wells, Destini <wellsd@millercanfield.com> | ZB v. Kessler, at al: Non-Party Subpoena Response - pVerify | 108032 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9758acdf94fdafb74511e7dafa572f7026a93f8e2ffd61680bc bf724879da268 | 2025-04-01T17:11:02Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 55808 |
| 714a74153a189fe21ca8c3f3a0c7655abcfb5fc69dfdbe0bf0 a1d5d1e5608157 | 2025-04-01T16:40:14Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | RE: ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 84480 |
| bc18e164d85424edb0650892a0d20060ea6694b2409d112 8a08fad30e14187b0 | 2025-03-31T20:45:46Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 356352 |
| 24d11adf1dbf7457394b1a118a9760712ca36917fd20bfb5b 6a114f7cb942422 | | Reasoner, Sarah C. | Affidavit in Support of Motion to Compel(43537689.3).docx | 40202 |
| 14ce7f93c6f6b5cfa8ccbcce37ed086a36202b8e7993ee486 83f6d6ffec9ff92 | | Apache POI;Emily Virgona | SLI Medical Statement.xlsx | 10144 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 434af88ec4ef754557fe018eacb7c4b384f02a72e2ad7addf4 15c41e8f208d17 | | Witkowski, Katie J.;Josh Kaplan | WORKING VERSION - RESPONSES TO ZB'S SECOND RFP TO SLI_SLIM AND THIRD RFP TO DIVIDED SKY - COMBINED REQUESTS(43506896.2).docx | 46765 |
| 2862d32149bdbd16dd8f9315b69d9aaf4abde9cbceaede8b 72f9b4eabb937af9 | 2025-04-01T17:28:09 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 103424 |
| 0a08b22c784ad5d526533e10226525ee0114cf88d87e0a23 ae59c2f94d86972a | 2025-04-01T19:37:22 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Affidavit in support of motion to compel | 139776 |
| af551c49d66bcb1d223f1e884a588c2baa30a3c8bff493f75b 89b4158c92e472 | 2025-04-01T23:53:39 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 41984 |
| 8a799d3483cc0ccc59a0fb63af006ed2bd67bbba2b0e0cd06 e651621e5d0f6cb | | Alicia Reyes | SLI INVENTORY ON HAND(1).xlsx | 14790 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| aabe420ec76d5e8af1e0132a5fcc2ae3fabd70f94fd6c024cd 1d6d4899b66433 | 2025-04-02T12:43:56 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 235008 |
| 4aa707b8fb44f16166beffab6f0d7b2c6d76a7d1445997ace8 aa16cc4af16754 | 2025-04-01T19:05:17 Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[7]: 602740/602751- Refusal to pay/ dishonest negotiations | 403456 |
| f9dba277355dd2f03963a98fad26e7f144540df9b2ab1ed521 cc31af9699c531 | 2025-04-01T17:51:55 Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[5]: 602740/602751- Refusal to pay/ dishonest negotiations | 389632 |
| 041d621cfddb1bca6905c3617ed0209888e243cfcee79516 7082b75950d620f7 | | Jenica Gunsberg;Kenneth Morgan | EA and HK Inno - Default and Rovocation Letter-KBM Edits.docx | 186872 |
| 8db17450d5a1491c7c5038c8cd79ccc92fd24b4458f2f2c7ff 6a1b4907d5acf2 | | Jenica Gunsberg;Kenneth Morgan | EA and HK Inno - Default and Rovocation Letter-KBM Edits-Clean.docx | 180474 |
| 311e75c2d9e6ba0a3a2337d5c4640619a0fabe10ab442de0 2d6014312b839b21 | 2025-04-02T15:33:29 Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Deposition | 198656 |
| 4a67f67a87a8ba1c971f31ca7dac9418d46a3cb8cd8d16f0fe 0ddc37e6f24b8f | 2025-04-02T01:29:53 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 33280 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 675664d08188a5fb87aa1ab6ed6677e04ee2f71fdf3ad0f5ec 12c9d14899bee9 | 2025-04-02T00:12:13Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 48128 |
| c5cd31408fa39c2fc46e500c6a24d8f9a147a684605d10bd4 b96b8a5609eb676 | 2025-04-02T12:19:46Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 43520 |
| be5db068cf3e1fe1e6d4b8d764dc43214ffc811ed39034e7e c32b22be9eddcc4 | | Reasoner, Sarah C. | Affidavit in Support of Motion to Compel(43537689.4).docx | 43403 |
| 154e193da41e8c422fafdf41c536aab3226b4e7d8dfc7d037 c07a1c462ab6f7c | 2025-04-02T16:05:35Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Deposition | 264192 |
| fba7de2331e2b2e941695378a1468246a0343a347558cec7 2b12e58faaaa62ca | | Katie Witkowski;Reasoner, Sarah C. | Verified Health, LLC's Objections and Responses to ZB's Subpoena Dated March 20, 2025(43533725.2).docx | 35968 |
| a3894d466830c22009a73e7ce465cd6eadee1ee2325a4768 473a868f1030ac42 | | Reasoner, Sarah C. | Draft Motion to Compel Discovery from ZB(43537650.3).docx | 55805 |
| fab5c72f105eed0342e8ad938b92e14b7a492e926bef131bf 684df71ce696d7a | 2025-04-01T23:32:19Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 406528 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a7b04bc8bac20683fa0f0fc70b25f26921e4e62b46fa01526cd0f697362ea9fa | 2025-04-02T16:17:22Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[8]: 602740/602751-Refusal to pay/ dishonest negotiations | 408064 |
| 1b6f0c50b1b76d014705a08fb0d732fd0d82a4174afbff5f59aa68ef0d45adec | 2025-04-02T12:23:54Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 91136 |
| 3157ee25b8e1218880c64e0d8357a4ab6724bb9c7ecb5b15c687e94bb781d8b6 | | Witkowski, Katie J.;Giordano, Caroline B. | CBG Notes - Identical_Similar Corp Dep Topics from Ahmad's Notices(43532469.1)(43532567.1).docx | 30017 |
| 10c7cfed92e9a0d4e4fdbc46716672ed742bca0ab7554d8e03804249750a641e | 2025-04-02T16:29:29Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Affidavit in support of motion to compel | 293376 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| c3f2c8533923c24710e52c826508ac01f64965bf9f199a976fa4c575bc544077 | 2025-04-02T16:50:37Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Verified Health's Subpoena Responses | 95744 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 42bbd3034b8ed3b62fb3ee2c14887f52be3a77326dea66bb8009ce9d4dc3c725 | 2025-04-02T17:26:37Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB - Draft objections to Ahmad's corporate representative deposition topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 88064 |
| 7bd7ab186513a865bc55474800043467d2f0beebd3d8e12b4771824c92b0cddb | 2025-04-02T18:18:04Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Deposition | 199168 |
| e8ccdfc1403f3abafb255fb08f8a7b4bb9939be1249e60729e5a10133887cf46 | 2025-04-02T20:39:29Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[10]: 602740/602751-Refusal to pay/ dishonest negotiations | 425472 |
| 0e8ea44e62354811880b0b85902431d22b4baabb6c76626f0fc0644d50a782a2 | | quinonjl | Supplemental Responses to Divided Sky's Second Set of Interrogatories and RFPs.pdf | 103640 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cb225c31c444187e68738efb98246cf66128b199ac707ec0d 24c20e2def84223 | | Author | Supplemental Responses to Divided Sky's Kaplan and Kessler's Second Set of RFA (unredacted).pdf | 877583 |
| da16a3cfc6b066794499fa31b64f2159a2d71b286d27f7a15 9f45c280fdc1deb | | Author | Supplemental Responses to Divided Sky's Kaplan and Kessler's Second Set of RFA.pdf | 1037204 |
| 6b66e38ed261624caccf95887cbd57582ae932913f2a6b76 47558c42b7e1dc7d | | kuschj | 51. Ahmad's First Set of Interrogatories and RFPs to ZB - 01. Request(43556563.1).pdf | 165804 |
| aea6ba960dfa96b17a0b89a335c14b2f183563e5b2fa5527c 74ec76e5661280d | 2025-04-01T19:57:04 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com> | 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 2099200 |
| 89102967f44488ae4c7c893413088fc3ee44220aa9101730 53885a61955bbbf8 | 2025-04-03T12:27:11 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [RE]U.S. FDA Official Correspondence to HK Inno. N Corporation, FEI 3022306074 | 54784 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9b58dd3f289ea3a4f559f77e712f4e02d82285cc5cab9ff2109f19619ce4bd3c | | Witkowski, Katie J.;Josh Kaplan | WORKING VERSION - RESPONSES TO ZB'S SECOND RFP TO SLI_SLIM AND THIRD RFP TO DIVIDED SKY - COMBINED REQUESTS(43506896.2).docx | 46765 |
| 94a5317dfd92ad9e266990ef5de1281a8b509616c6099179e2d3119b74d832c4 | 2025-04-03T12:36:32Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 40448 |
| e2ad9a310bb3f816540bb163e43324d5d4e4d36fd52f2fc90d9f7a621bb96a90 | 2025-04-03T11:33:16Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 334848 |
| a00b2b8ef767ef5bdea8c06a45060786dc182ea0e750a0d356ef0cbc98f83dc8 | | Katie Witkowski;Reasoner, Sarah C. | Verified Health, LLC's Objections and Responses to ZB's Subpoena Dated March 20, 2025(43533725.2).docx | 35968 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 26714cfd910fc24da840893e5c342d9fd51e458c1a21031ab ef737250e70f2eb | 2025-04-03T13:36:15 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 39936 |
| fefa6b1d47109f5f83b7303812007b6c534e90583a773e317 0128985256e0a3c | 2025-04-03T13:37:20 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 103936 |
| 5db4e8c58b134610cd6346316e412ef42e09960744b673f4f 11e557fc26391e2 | 2025-04-03T13:38:39 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 47616 |
| 09027d72f936c9c84b9107125f6f9ea95c74af680a121f6e8d 00172d578d7cc5 | 2025-04-03T13:39:59 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 56320 |
| 0cce0a910f1e5f062344c120bbadd35c765935be7439eea15 52ef50130ac9023 | 2025-04-03T14:14:48 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 68608 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 004c9b801a17322c23c9fe32e2fb9a830bf1b9edecb490451 9f12602e4ea9e8e | 2025-04-03T13:55:33 Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Settlement Meetings | 202752 |
| 86389691cbc804c5982e4e5e1766b9c508683fe177cc08f2b 3f861be17263099 | 2025-04-03T14:38:05 Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Verified Health's Subpoena Responses | 101888 |
| 0c071e3581d2b1cd97ef168a89c61de08fd07d0ea7148f747 d1584da24ee4f74 | 2025-04-03T14:38:50 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Mayer, Emily <emayer@taftlaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Settlement Meetings | 211456 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 05616a7b1de745c67169b16cd7b1ed702255dc02aeb9e71c c808edd3e10cedcb | 2025-04-03T14:45:13Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Settlement Meetings | 243712 |

18041804of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e87e920c57168d61979181ca5f152bfc5bd873750c100bdcc26b23a356cadfef | 2025-04-03T14:51:35Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Settlement Meetings | 251392 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d83eb639c5aea6f88182fa24a1ddabeffc30f6cd044d5eadee 00b4f75e2a0009 | 2025-04-03T14:55:58 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Verified Health's Subpoena Responses | 58880 |
| 053452854128ca70b9f9e027de54686aa105714626fd2644 640c5bc3d837938c | | Katie Witkowski | 150. Notice of Hearing - Motion to Compel Discovery from Plaintiff(43557519.1).pdf | 18971 |
| 247473c82c9772e0e6818ca816a931c5563f3b1120a4e002 442b354275eea1e0 | | kjwitkowski | 149. Divided Sky, SLI, SLIM, Kessler, and Kaplan's Motion to Compel Discovery from Plaintiff(43557520.1).pdf | 1789255 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 779569105077ab9b2fc2d39ed453f99dbb8331c9730a8fbcb c41e783af8a14ab | 2025-04-03T11:29:23 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 2001920 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0324eddfac52331211ed4c5a9e4fb405b49516612f4a7374d508fe27a9a24d83 | 2025-04-03T15:09:05Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 160768 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2be344a8fb4635ba8e6fd062fefacc4cf631909d0ad3bf205d8c2a7e8c82bc25 | 2025-04-03T15:11:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Verified Health's Subpoena Responses | 163328 |
| 0b4e9cf511912e4bb9caf0f62764ef1a4eed38b5b523600dad629e2cdf0bfce2 | 2025-04-03T15:17:40Z | Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 151040 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7225fc11627780fb02c505ec014bbb98a48b017a64c0496bf49ee8bd66e02973 | 2025-04-03T15:19:24Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Verified Health's Subpoena Responses | 120320 |
| b55b5c3ab250d1c18aac8c65e30d5142faaa17788e0e28ebb0948b9e0acf9e02 | 2025-04-03T15:22:17Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 166400 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 397421fef1543ba8b73cd5d1dbfe57ef083b0737e74278aa0f4e869acf30e98d | 2025-04-03T15:22:46Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Verified Health's Subpoena Responses | 176128 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bb4337f8858a62b2502308bf654e74d5faea9988f6326c1b39c74c377c137371 | 2025-04-03T15:23:33Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Verified Health's Subpoena Responses | 130048 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 28aed113fde5b2f8c9d153d6f5cc40ef42187625d0b12ca214a71430688e4ca8 | 2025-04-03T15:23:57Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Verified Health's Subpoena Responses | 119808 |
| c2f1add88340d0b35529dd8501d527670abac4b5c86b69fb41d975659ae2c0df | 2025-04-03T15:25:09Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 160256 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 66a8aa49410b4c9fa8baed9d3373dc15cdfc61c255d00c0dd1ae6c12086e69a0 | | Jenica Gunsberg;Josh Kaplan | EA and HK Inno - Default and Rovocation Letter-KBM Edits-Clean (JK).docx | 181124 |
| e44915aea1bec2cc3f4fa7c18ccb9dd476ee4fe34fee12f28daa8a0e75208edf | 2025-04-03T15:36:19Z | Scott, Kimberly L. <scott@millercanfield.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 205312 |
| 301bff49324db3d64f6376de1b851a5a189a411dd2b81fe17c9509b67c3df0cd | 2025-04-03T17:03:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 175104 |
| 29f52eb5cd88d4ee53b0a06368589f050063c4aa6d7bddfdd4ea9eb9e732d7c1 | 2025-04-03T18:20:24Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[11]: 602740/602751-Refusal to pay/ dishonest negotiations | 437248 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5b61703c0a4935e8f945eeccf869f782b9d5d2c0c8998c862 872ee7bdf62eb71 | 2025-04-03T20:16:10 Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Zoom conference | 48128 |
| 35ed26c2624a941473837d9300bf447cb4c7168ed942b3d3 d30b391ba17e1c72 | | Katie Witkowski | Verified Health_ LLC's Objections and Responses to ZB's Subpoena Dated March 20 2025.pdf | 35159 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| eccd11ecb15314c428001886f282c9c2ce77ddeeb98c22bc e6ce65acfbd405a7 | 2025-04-03T20:17:22 Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com> | Zoom conference | 157184 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4213f902ce866687af39b046d89a2c2242ccfa692b0e66e1ac97af08d0c78861 | 2025-04-03T20:22:20Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Zoom conference | 49152 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e1a52c99096871ef7432cd32e94fd906f61d98029d10e8975 f03b4aac0b7d279 | 2025-04-03T20:25:26 Z | jk.bigtime <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Zoom conference | 57856 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0194dd26b687eae4b7d5e586062e000da3efeb31d8aed166 16e702efe4a543a5 | 2025-04-03T20:21:02 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;jk.bigtime <jk.bigtime@gmail.com> | Zoom conference | 67072 |
| 6f6f8396bf91b0b2cad9a42a000514eac81f207a75ab03a6d e31aa7fb8c5d83a | 2025-04-03T20:29:53 Z | Cranmer, Thomas W. <cranmer@MillerCanfield.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Zoom conference | 51712 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1095c71b6e0acf397bba9df41a521815a8e271b25e7ead2e8 9a850486abf42f1 | 2025-04-03T18:17:55 Z | Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 223232 |
| 2b35d4a9f24b707b19bcbbad6f39a732f1d5a3094eaa755e9 95399b6cbf4229b | 2025-04-03T21:05:23 Z | Wally Piszczatowski <wallyp@hertzschram.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Zoom conference | 54272 |
| dad77ee987e2d56b7d93323c0c63b9f50d8fb9be73caa192 cfa7cea69b196a2f | 2025-04-03T21:51:41 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 43520 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e14a8272cc26289167e18d3bdd078e48af612f455bbc070d7741baaed1ac5646 | 2025-04-03T20:51:23Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Verified Health's Subpoena Responses | 182784 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f21889752e59417c01f50c99ee667da4ebc6afe169ce48162aa7f1debc60c2e8 | 2025-04-03T21:52:24Z | Cranmer, Thomas W. <cranmer@MillerCanfield.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Zoom conference | 45056 |
| 3d904377e930c4cedefb447febe329e5842039c58a8b1e39f12d384bae357d35 | 2025-04-03T21:05:44Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 50176 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 73b1dddabce75d6cf993e83125c90d8e8faf0eb3df758954f34acfbcf2a34987 | 2025-04-04T12:34:00Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 220160 |
| d87e93adf2ffe43f1812bb65200044b6c4ec8aacf8c2ee6d6bff9a10b4a4adfd | | | ZBINV_000043.pdf(42974772.1).pdf | 1091319 |
| 213ad673b55f2bad2c06e735b858ada4cb71c112788542b7bfa4c1af7d6d2ecb | | Witkowski, Katie J.;Giordano, Caroline B. | WORKING VERSION - Objections to Corp Dep Topics from Ahmad's Notices(43532469.1)(43552868.1).docx | 41991 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 363a73fa1322d60f46d6fbc2d21c0f9326420c28a00720b39bb5284b12f95772 | 2025-04-04T14:16:24Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB - [Corrected] Draft objections to Ahmad's corporate representative deposition topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 105984 |
| aae45f50d8517895d60a24f75c1640c48c0572923de70a87aca5c5f820e5d413 | 2025-04-04T14:31:39Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Re[11]: 602740/602751- Refusal to pay/ dishonest negotiations | 395776 |
| c26dffbfc3dfed53a13adc35909cf54cfbebe9e937c4c5e0d3d4b475f26952b8 | | | Letter to K Scott re March 26, 2025 Subpoenas.pdf | 115848 |
| c9c9bb07339f7eaee2f97fc1313f7f02be7c2cc12e4c6cd7ce1e18e4582baa19 | 2025-04-04T15:22:18Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[15]: 602740/602751- Refusal to pay/ dishonest negotiations | 466432 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 850eb3367b44e47a8b308f5753dfacf32a08699cf430a4853574e50b7ab2a98e | 2025-04-04T14:14:27Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 1314304 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9ab5271d58cd33ec96b00865890a42deaca8ea55db89678cda454c01bdec58f8 | 2025-04-04T16:15:27Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Verified Investments v. Divided Sky et al - Divided Sky March 26 Subpoenas | 278528 |
| 9b5cec6b3c717155464c1f37e0362caafbe030a3625a073b68fd32ae324a5463 | | | 2025.03.27 Subpoena to SLI (Issued).pdf | 507092 |
| 7b950e4e371308779b07a0b19d883f6cd975abe1fd4eca4649537d05ded91d71 | 2025-04-04T17:05:19Z | Ari Berris <ABerris@groupsli.com>;Kara Kimble <kara.kimble@trustaltus.net> | Escalation to Law Firm - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR0ORPwB:ref ] | 139776 |
| dfa940b000c99124c0164e977368385c6e54961f22951b547bd099d739672ca8 | 2025-04-04T19:12:09Z | Ari Berris <ABerris@groupsli.com>;Kara Kimble <Kara.Kimble@trustaltus.net> | Escalation to Law Firm - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR0ORPwB:ref ] | 199680 |
| 70a256fea8474d34c4a19c6ceb77201d3da8a034c277c6218565618ff8736a80 | 2025-04-04T16:50:05Z | Muth, Jeffrey G. <muthjg@millerjohnson.com>;Ari Berris <ABerris@groupsli.com>;Dalimonte, Andrea M. <dalimontea@millerjohnson.com> | Suzhou/SLI [IMAN-MJ_DMS.FID3679349] | 564224 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cf2046f2e278d3bc1f6677c0c4f0c6ff0d972f775a260b3d3e5c96e42382be32 | | | 2025.04.03 Correspondence re Subpoenas.pdf | 147551 |
| 6ca6a39c8678003bdf0482487c78326a9fbe172a1271d9418dd30deee4798e78 | | KJWitkowski | 2025.03.26 - Chapman_ Terri - Subpoena Package(43523130.1).pdf | 1077481 |
| c19b9d2a4be8c5b65fa3d7616f4f4250503e297a98f83ae798cde06809d1fcad | | | ZBINV_000043.pdf(42974772.1).pdf | 1091319 |
| c47548fd532456cc03bc2cba76845bb66db4962f5d5559e64140f74c344be8df | | | Divided Sky's Objections to Plaintiff's Second Notice of Taking Video Deposition of Corporate Representative of Divided Sky.pdf | 107894 |
| 21366bd6482b4a99cb59d556bbeafe6a4224ebc6c59a6778c933541814d28ce5 | 2025-04-04T19:57:55Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Escalation to Law Firm - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 142848 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e74f00d360e6531c6e511c167a9cc94385ebfcdb2e52049d4 44bb3222d894da2 | 2025-04-03T14:59:44 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 2560512 |
| a8dd00826bb9ccc02d6d5a6c6407967a930f4a0dd79ae050 0e19f34ffd24250c | | | Verified Health's Objections to Plaintiff's Notice of Taking Deposition of Corporate Representative of Verified Health, LLC.pdf | 54674 |
| a171f28a8c525fbd675224f8077a801027dd8ff59f80e387fe5 e5971fa94412b | | | SLIM's Objections to Plaintiff's Second Re-Notice of Video Deposition of Corporate Representative of SLIM.pdf | 112630 |
| 8363a333ceb5a3de3211705a00654329dcf2baef7dc863e01 8b765cef947cec4 | | | SLI's Objections to Plaintiff's Second Re-Notice of Video Deposition of Corporate Representative of SLI.pdf | 112868 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 097c0406e2c10226017173ea001e39c11d1090c83c5321f2 d12f00af687326d7 | 2025-04-04T19:35:33 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB - Objections to Plaintiff's Corporate Representative Deposition Topics | 497152 |
| 93a414c198079a3566e3e991d15088c89fed3f2444b27a71 80f4b4223e902968 | | | AhmadProductions_000238( 43558547.1).pdf | 357903 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2d970773d479a0e4f4e9228f0189b92946fa02a23444f06a4 19fe444b094f243 | 2025-04-05T13:00:12 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's Production of Greenberg Traurig Memo | 524800 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5d8c065a6cea397bfcd978ef793f0ca9c5ab12bcd19d58b20 9dd5a02a6ed73b9 | 2025-04-05T13:02:54 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Ahmad's Production of Greenberg Traurig Memo | 115712 |
| 26bd99642b4689030abf0b8d26bcb0fb4aae94496c20ba6c 0dbd8c61f3146e9b | | | AhmadProduction_000232 (002).pdf | 499979 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1dadbdc6d799e01398862df47615b9d8ffbe50ce6259e9d25e2eb11d1a40541b | 2025-04-05T12:43:45Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's Production of Greenberg Traurig Memo | 655360 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f922b3b12772a799a07c2d978c5f3e92b0d12a544a39c575f890aa8b5ad85ee6 | 2025-04-05T13:45:37Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Ahmad's Production of Greenberg Traurig Memo | 114176 |
| f0717361245b907343885fecf305185adc8744f8a8e8762a34207d131b1153d7 | 2025-04-05T19:22:51Z | Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Ahmad's Production of Greenberg Traurig Memo | 112128 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4adbc92fd2b7c43aafb0433da687667000b8cb86f07a825d7a5ecfe4e16f905e | 2025-04-06T16:08:12Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's Production of Greenberg Traurig Memo | 172032 |
| c4f11e796f9e170ec48e54bb2e70f349429659447a9fce27fdc334b5dff63b25 | | | [2025.04.07] SLI's Objections to Ahmad's Notice of Deposition of Corporate Designee of SLI(43575846.1).pdf | 36116 |
| de8e28e60e522455b434dfb72bf5d4f9be4c0fe5d2633f6728e2d294791f257e | | | 46. Plaintiff's Second Discovery Requests to SLI - 02. Response(43575857.1).pdf | 165713 |
| 87681dc358bf2ec34b6d1350ca50c8d79c1831ba0163c4ca6785973119ac5b8d | | | 45. Plaintiff's Second Discovery Requests to SLIM - 02. Response(43575856.1).pdf | 164871 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 373067a914334f41c294c392bfbd379ddec7e4c2be475b29b7d63702a038ee35 | | | [2025.04.07] Divided Sky's Objections to Ahmad's Notice of Deposition of Corporate Designee of Divided Sky(43575842.1).pdf | 44204 |
| 5da2cb4bb9191b8929f08df00402b77e547b256df8bb620a88bddb5a18683c79 | | | [2025.04.07] SLIM's Objections to Ahmad's Notice of Deposition of Corporate Designee of SLIM(43575848.1).pdf | 34450 |
| 22b231ac481f73f989152eb5e401b016b00ed982eaefa7b96f5460b234e66147 | | | 47. Plaintiff's Third Discovery Requests to Divided Sky - 02. Response(43575855.1).pdf | 131627 |
| 5a6273c979aa26527aa890f7581302a429655d4c314fb0a3dd5107ac1fd64463 | 2025-04-07T20:07:41Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, [MCPS-ACTIVE.FID3266207] | 687616 |
| 8a60c96040817681c8521d0307e552d15810a29186b95e371c46d58e5e7828e5 | | | AhmadProduction000231.pdf | 93847 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f585a33eaf3e15bc1c24bc10fd1c9156d7cac9594166a73a7 7949e6909d2e227 | | | AhmadProduction237.pdf | 92895 |
| 945f6950234f78ce5e9cfbca98a3421b10b755e1e5cdec0ba 575ebb407d2537f | 2025-04-05T13:13:21 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's Production of Greenberg Traurig Memo | 366080 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f9a9fcfbeb0278882af765eb4d76886f615ca40e8f784dc9ca2c44dd0da3665d | 2025-04-08T11:24:45Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB/Divided Sky: Settlement | 142336 |
| 6c7dbed09bc8dc22709a509e437a879b5a6b83f24d95928e2440feff73a0ba99 | 2025-04-08T11:35:27Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky: Settlement | 100352 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d6277057ef7fd6c43f6a3a3706faf3842115e9a73a46452380119a2a755e7e36 | 2025-04-08T11:36:14Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB/Divided Sky: Settlement | 156160 |
| 934fc3674c8b9ccf11134817721d6fbac9400f327bedb3843b45a5d871952de0 | 2025-04-08T12:11:22Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky: Settlement | 104960 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4da73a5bb3bbe3b1a69c80ec543cc6d5c21ceb9c02928158 64fa9d74b341b818 | 2025-04-08T12:29:20Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751- settlement discussions | 464384 |
| 9301d41ab94b20b249de44268933e29773f4517716b577b6 0c1bdd71fcb9a052 | 2025-04-08T13:22:29Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB/Orchard: Cal returned my call | 151040 |
| 1b1cb915f33bc040e72534c8b756e52f39f9d1a79f3c62218f 683ed5c9f61685 | 2025-04-08T13:37:15Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751- settlement discussions | 485376 |
| 5749e45039ed453425fca9327956c8de93811a01b5cf807fb 20315b710f1bf8e | | | Order.pdf | 84336 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0bb922b640a12e40b5f1773a9c6ec9b92142a07b42245591 7d6c592bd398b35d | 2025-04-08T19:58:39Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion to Compel - Granted | 235008 |
| b4983b6a1fdda6c4573b15663e39254d26224399e903e9f2 25c7cb8d9d00bed2 | | | 42 CFR Part 424 Subpart F (up to date as of 4-04-2025).pdf | 81510 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 942cc20da071f5fec7d0032eb7ea184f9e8bf97b6403552de54398fd725a90e7 | 2025-04-08T20:17:34Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;cranmer@millercanfield.com <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | CMS Assignment Rules; 42 CFR Part 424 Subpart F | 125440 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8b1ee3b43d09ac6f287465597af0856bf73a479d9284b560b8c26bac41926ff5 | 2025-04-08T20:20:18Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Motion to Compel - Granted | 104960 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ef5b26cce8d1dade8bd585f890d28fc7f78a616af4bb1735ad6d66d10e70c684 | 2025-04-08T20:44:14Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Motion to Compel - Granted | 95232 |
| b2d4f529ff97b2bfaaa852a86ba9f3b172644a05953a8a34c72e0e10b71f80c8 | | | 24301 KARIM BLVD_TKE CO_Storage thru 4.28.25.pdf | 434069 |
| d4bed4270c02c86815a0da8bd066357a0b743ed7d6d5ffd0bf6b40f367bb3a48 | 2025-04-09T11:47:52Z | Gustafson, Eric <eric.gustafson@tkelevator.com>;Bruce Washington <atr-construction@outlook.com>;Collins, Candice <candice.collins@tkelevator.com>;Ari Berris <ABerris@groupsli.com>;Monticello, Andrew <andrew.monticello@tkelevator.com> | 24301 KARIM BLVD - Project status and updated storage charges | 648704 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| afe74775b416dbb49d43e32c90360112d0a31ab8e9e06b02c860669f0b6863cc | 2025-04-09T11:50:38Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard production | 180736 |
| f57a03b38211fd8e83e1dbeb00d5cbd550050caeb17d48e292239e896b7fe38b | | | AhmadProduction_005646.pdf | 260492 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 374d9b49321f3b3353d5a6d233fe981c6ec847b89cdd9e7cc53615078fc6ef3c | 2025-04-09T11:55:56Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Greenberg Traurig | 413184 |
| 47260df264316814818c4a1e8389a91091dd84508fa12b2ef47d92bd856f1244 | 2025-04-09T11:56:45Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard production | 130048 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7848017a28aa3db9a603bcc9d745dacd67d9bdab5b1bd56 8d47de6c4e275b157 | 2025-04-09T12:05:40 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion to Compel - Granted | 156672 |
| 887e46489912d340d9f53d433975f01eae639a63639922c6 241ac17fd5f680e2 | 2025-04-09T12:06:28 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | CMS Assignment Rules; 42 CFR Part 424 Subpart F | 145408 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d67866cbb8f9d21601e7a249afe4efca32bd1cfd78fcf001e4af4eea9f36e2c7 | 2025-04-09T12:11:20Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Motion to Compel - Granted | 106496 |
| e44207ab18499b5023c6801ffc48fcbc33929408dfb42e3cfdbb4e2689bcffbe | | | 2025-03-27 ZB Verified Motion to Compel Responses (with exhibits).pdf | 4316610 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ebf6e916e05d386004d2ed4302350f5c0c6d282153adf43681db8c84228a4a1f | 2025-04-09T12:26:55Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Sami Ahmad's Production - Internal Emails | 95744 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5021ec8e8cfd425e672ba43ebfb7b8df53d0b9750a9a8c154a4e3b25cf34a8a8 | 2025-03-27T18:55:14Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Verified Investments LLP v. Adam Kessler, et al. | 4530176 |
| 8b834661ed7b821e8f66aafe2a1fa42f0562234b7976ca533f357a8a87690936 | | | AhmadProduction_000948.pdf | 322730 |
| e6ce515c99b680ed30949a21e10bd7ac1538905045e0137783fb2c1d8844b8ba | | | AhmadProduction_006503.pdf | 10588 |
| 7923b585971a17e93d22cc8b4c77b18e0aed68a35fbfce70be5ba96bf64a835d | | | AhmadProduction_000224.pdf | 151233 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fe95a7d9866d9a7aab9115fc0420045aed88dd02c9d169af97916a195b59a4dc | 2025-04-09T12:00:47Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Sami Ahmad's Production - Internal Emails | 646144 |
| 86007f19951373fe42b2501609fe9fbac56cb30a07a49f48275c54c62226aea3 | | | 2023 SUPPLY LINE INTERNATIONAL MEDICAL LLC INSTRUCTIONS, 8879 & ENG LTR.PDF | 514052 |
| a31140b9e753fdf8b292f02c5cfe94e053551f80f497b50d81db75c785d19aa6 | | | Client Copy 2023 Supply Line International Medical LLC 1120.PDF | 475706 |
| 5c233e2eee0b60ac82dd39e0492b01da839f9fd83e02dbaea9e1c30e68d82e68 | 2025-04-09T13:16:43Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | 2023 SLI Medical | 1060352 |
| 02254e2421ff5e3649dfa54fae08a51ce54368b598f7c1ee3b10d3808eec60cf | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c91e30981d12bb56358a5ac531ba34eb4c28bc23a13cf71df d077c88bd5dcad6 | 2025-04-09T15:01:10Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | CMS Assignment Rules; 42 CFR Part 424 Subpart F | 304640 |
| b9c4770f5960f932c39ed40ef5bcfe9b518b2963f891692d98 03cf7033771e39 | 2025-04-09T16:10:07Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 261120 |
| ea5e8723d5bb027f9227716d623a949d07aaceb2647ae0cd a24c9ba8960748d5 | | Ravid, Eli | Subpoena Charleride Captial LLC.pdf | 567997 |
| bfda019b9e36a2f3b5456c39bece9b1367a6b173b8687c7a b3da63576b81a262 | | Ravid, Eli | Subpoena J. Mark Blieden.pdf | 606112 |
| c4f24f2b52c6c30ae8ef5e217d68d982e1b41155e028b18aa f4981ff1a4b3203 | | | ArchiveBillResults 1..pdf | 20286 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 42d7ea6befff090ef92adb9859f7e5d35d52a0123fb37485cb714b24fbddca49 | 2025-04-09T17:59:31Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky Subpoena | 1245184 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2c8965879746a5712f03689648789356ed9fcbf150c5f1905bba21807427b688 | 2025-04-10T13:45:11Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Wells, Destini <wellsd@millercanfield.com> | Orchard production | 146944 |
| 5f155f7ced02024bc3edc82480f85a7ac3cd22bcc6c2e65ba6fd6742a2596a2b | 2025-04-10T16:53:13Z | Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | GroupSLI 1099 and 1096 | 30208 |
| 4a24d5fa7a7edee8f79a49ea222322e72838b56c761ff430fb210ced08cbbfb4 | 2025-04-09T18:07:48Z | Ari Berris <ABerris@groupsli.com>;Michelle Alexander <malexander@hertzschram.com> | HERTZ SCHRAM PC Legal Bill is Ready | 53760 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5e2834befa21a0b67dd2bc1453bcdecb233d23009ace6de5f f358a14a0890f1e | 2025-04-10T22:39:00Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler, et al: Kessler Production Volume 3 | 189440 |
| d455e5f32853a69e5b93255b5186a45979be9b12f365216a 830c8f683db67aaa | 2025-04-10T16:59:06Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Settlement | 99840 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c450d9441548b186477b3842c79175945cf1e15279336a20bf216da76706fb85 | 2025-04-11T12:32:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[3]: 602740/602751-settlement discussions | 491008 |
| 1d2151b1908fb33e097c268fda004e0cdd557c60029922dc4289846974497c76 | 2025-04-10T22:53:40Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler, et al: Kessler Production Volume 3 | 167936 |
| 83acddae4b83dd38ed5adc67b053e5bd1be048269c6a491130c83bc74c64cebf | 2025-04-11T12:55:56Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[4]: 602740/602751-settlement discussions | 497152 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4312b0586758f8839d82a59dd2d3141026dc5da41eacaa41c9ba6a806fb1f32a | 2025-04-12T03:16:18Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Kessler, et al: Kessler Production Volume 3 | 116736 |
| 8becfca19bc88fbebf22509c83ef78a5898d1a94f45e0f1c573f6496492e1baf | 2025-04-11T13:32:07Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Settlement | 199680 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ef54830a3ddbe2724fef9a8b9c2a40d4d5f3fdc7e09cee0773 ef5c9e2cf5ff25 | 2025-04-12T14:50:42 Z | Pfund, Lindsey <LPfund@taftlaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Holtz, Ethan <eholtz@taftlaw.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Mayer, Emily <emayer@taftlaw.com>;Ravid, Eli <ERavid@taftlaw.com>;Scott, Kimberly L. <scott@millercanfield.com> | Zimmer Dep | 192512 |
| d1397b138f616406defd08f5fc3802b10ab9608209423fd19 125099f133b7b48 | | KJWitkowski | Mendelson, Stephen - Subpoena Package.pdf | 1077523 |
| 9047bd7b36b646082f62a92ebb366a2b112a236d10d88436 898db202ac87d3c8 | | KJWitkowski | Chapman, Jerry - Subpoena Package.pdf | 1081072 |
| 47fae770ca7369fa30166ca460e338cfe538b9ffde191bcdac 942b0cb41da402 | | KJWitkowski | Mendelson Kornblum Orthopedics - Subpoena Package.pdf | 1049834 |
| b0a4f1638c05e5d27977591e77db075e5687fdd44b1aa29d b53a3b90044f471e | | KJWitkowski | Orchard Laboratories Corp. Document Subpoena.pdf | 1226143 |
| de2c5bbf4afaa2024ca93cab6d05a9e11e894682c2ef359ab c91a170ea21c364 | | KJWitkowski | Chapman, Terri - Subpoena Package.pdf | 1077481 |
| 68550daa77e8f5078b6dd13c275846d59bcd4e47cdcfd982 8d7f258cbd02eb50 | | KJWitkowski | Berger, Stanley - Subpoena Package.pdf | 1080312 |
| bb9449d7993da1add91975a0eaf57faac0ed6cf1804e8a77e a779e524d404901 | | KJWitkowski | MNP Corporation - Subpoena Package.pdf | 1049303 |
| 00406fdf29af70fdc5d667e16d0aaa4e07643b91fb28f545e2 9a95459c1463f3 | | KJWitkowski | Signal Group, LLC - Subpoena Package.pdf | 1049342 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a06a92f14ffd0a81fc43a57a6975e3a8deede64302014de51 7f7f3c67b422779 | | KJWitkowski | Berger Realty Group, Inc. - Subpoena Package.pdf | 1049849 |
| 612e78420ed16d59b74fa9d95febd0cb6c2c1ca2268e9e8c8 f6e28e327c0adef | 2025-04-12T19:16:29 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Zimmer Dep | 205824 |
| dcf4e4301a50eeae3879a7ea6ddd3ca211381af731b46e6f9 767546f67fc2564 | | | 145. ZB's Reply to Ahmad's Opposition to Plaintiff's Motion for Summary Disposition(43523901.1).pdf | 127402 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 09a3d504cba042dd4d1b40640fd00d157dfa75d910f8c209f19c99be03e1727d | 2025-04-12T20:06:11Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Sami Ahmad's Production - Internal Emails | 100352 |
| 9c7e9d37bde17d0d199fee8f0f17eb80c127625438ee33edea110edc23f65ea3 | 2025-04-12T20:04:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 123392 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 020e0919156ef549dd5eab5ace064bad03df9dd85a2efa281f603d17bd51232f | 2025-04-12T21:00:52Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Wells, Destini <wellsd@millercanfield.com> | Orchard Labs Production | 108032 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9cb30f35c985c1b29797d08cf70e1b1cbfadea8bbcfdffc6da08d76c23ef2497 | 2025-03-26T20:30:58Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Subpoenas issued by Divided Sky | 9998336 |
| 6a89648ed5b4eb5a5ad32bd036751bd46d0fd8257e5b9ab95b91c0fab6bf8bfc | | | 146. ZB's Reply to Divided Sky Defendants' Response to Plaintiff's Motion for Summary Disposition(43523900.1).pdf | 7029052 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ed0138e868456db62e9c564b290876842dd2b538e998b75 26de0f801552c2891 | 2025-04-12T21:09:48Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Wells, Destini <wellsd@millercanfield.com> | ZB: Orchard Labs Production | 115200 |
| 2cfc54884fba2dea4ec358d32ce4c1b0bc706742155a90fb7 d36eb8a739d76f2 | 2025-04-13T16:52:34Z | Kane, Kelly <Kelly.Kane@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Holtz, Ethan <eholtz@taftlaw.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's March 31, 2025 Production | 206336 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 399c9e2fd58c3a5e5ff3fcf97ea9f31d6803bf089c07f729335190d60a83d3e7 | 2025-04-12T20:14:46Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Sami Ahmad's Production - Internal Emails | 169984 |
| e230071b666a0fe32ab281653f2ab6ab072dba8b4cbe48e6d3aee204256854e1 | 2025-04-13T17:56:05Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 189952 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0fcebad03428f406e29e3d30ba69627de58c402e79e3b7f27 4a6fab2e8d1d6df | 2025-04-13T17:58:01 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 138240 |
| 1413e8ad0df79753e6b509badbcd0030cc96a5be574fc627 a3ca1cb08681d512 | 2025-04-13T18:08:32 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 153600 |
| 63f9ab7f910241db90c48b536319d92b0a60abc4fd35d7966 fd8e8c6abe16fdb | 2025-04-13T18:07:30 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 206336 |
| 2622c9bac29cf620eab0d56d6bb9d7eecbb7afa4e2c816d5b a5df9d623f4ada2 | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f4db77f7d00e159a128127646b329814945cb5d62768cc61bea41eca7cbb1f90 | 2025-03-26T20:29:00Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB's Replies to MSD re usury | 7368192 |
| 655dce1cd506be2236dfb91016dadec8fbc85eb78fdaf4ec9d93907357f5e6fc | 2025-04-13T18:37:51Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 196096 |
| 61af9e6475b862190c9eda5b40b29e69aa6543793767ffd74f8854c6113bcd45 | 2025-04-14T12:54:30Z | Muth, Jeffrey G. <muthjg@millerjohnson.com>;Ari Berris <ABerris@groupsli.com>;Dalimonte, Andrea M. <dalimontea@millerjohnson.com> | Suzhou/SLI [IMAN-MJ_DMS.FID3679349] | 48640 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7053a2ed32ded9f39715e87e91b81cf672e965b887adc368404fc0f1fba7b445 | 2025-04-14T14:07:27Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Non-ZB loans | 58368 |
| 52ba0628bfe81b36e7fd331a60a4dd8b816c6cf32e6b0bbc9461659791420eb2 | 2025-04-14T11:46:40Z | Gustafson, Eric <eric.gustafson@tkelevator.com>;Bruce Washington <atr-construction@outlook.com>;Collins, Candice <candice.collins@tkelevator.com>;Ari Berris <ABerris@groupsli.com>;Monticello, Andrew <andrew.monticello@tkelevator.com> | 24301 KARIM BLVD - Project status and updated storage charges | 222208 |
| f5f109c784266f5e8ef2f44e226c0d4642d975051808f0cdb7af0bcc3a904586 | 2025-04-14T14:20:13Z | Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Depositions April 15-16 | 182272 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3d6057c22620ed981d101f0b8f96556f39a214812aa833226ca4ff0124698140 | 2025-04-14T19:42:14Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | ðŸ'³ Consider a smaller payment to reduce your balance today | 83968 |
| 4e1e2782fd3eff068a3305de51ce539942e3690a593edc37e7645c8cdfc790a1 | 2025-04-14T19:16:19Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Renews Residential Real Estate Geographic Targeting Orders | 46592 |
| 9545d631b2ec51860593c07c23e3fbaf7fce9b6ab57f8994b7059094165bad09 | 2025-04-14T18:49:23Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 266752 |
| 5a7ff340d17fd0ba84493e8b0f5ca4d718a270cbc1d81150e69868f1823a25d8 | | Ravid, Eli | [2025.04.11] Garrett Lang Subpoena Packet.pdf | 691755 |
| f9d40f78ea1f1aafa3621819041d7465bbba8a300bb01baccf1dde90066d680f | | Henderson, Taylor | 2025-4-11 Orchard Subpoena Response.pdf | 53056 |
| 941d1ec9e57d46520af36af3d8dd9f25f55d67076e67bb24e38ecdc90788894d | | Ravid, Eli | [2025.04.11] Justin Shane Subpoena Packet.pdf | 686944 |
| 3d81b5ccc28264a0e1d307b482da24f4aa5dfcd092f7f6494d8964dc467d9c19 | | Ravid, Eli | [2025.04.11] Dina Delaurentis Subpoena Packet.pdf | 660488 |
| 3dde7b17be7dfe1b63cbbc4e41414ba0ea29ba206b09ae47d0a84ab7f1d6c9fb | | | 158. ZB's Motion to Quash Subpoenas to Terri Chapman and MNP Companies.pdf | 1437646 |
| 3441fef27a4aea81046b24611b4064247352c896418660a168ae044b4a8454ab | | Ravid, Eli | [2025.04.11] Horwitz Subpoena Packet.pdf | 684916 |
| dcfedd68497b41f00ca08adaf12d105c19e81f0053212393840d5257e89810b9 | | | 4.11.2025 Documents.zip | 3423919 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| df7f49855e6017785d565f2658814f44df590f03efa8a0ab2ea3822def531825 | 2025-04-14T20:46:49Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Non-ZB loans | 162816 |
| 7ff6ec757638d6e72daad8386ae595ae91c47304b0bb2661c42eadd6e4c4c6bb | 2025-04-12T18:07:30Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky - Subpoenas, Subpoena Responses, and Filings made or served on Friday | 3521024 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 13ae542540045d36cd3712cb417dceceb49a73ed0255d737513849145006e313 | 2025-04-14T21:30:07Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's March 31, 2025 Production | 264192 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8186e5dc2db972c7351468ebe0757fb6042cf71ed44261a8 54617168144a7b14 | 2025-04-14T23:05:26 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Request for concurrence | 180224 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c86d39c7a8c7acfd1abd15ee0be42165e15c78cda92caaf73 1851c5e6c452e0f | 2025-04-14T23:11:09Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Request for concurrence | 125440 |
| 48744f93f1db200039db74a16c64641604d5d46060722f53 2b81fdfb55341183 | 2025-04-14T23:15:02Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Request for concurrence | 131072 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f727c22153851ccb7dbe4176100d9cf08a4ff0765f012889b4 40390c0fc2fe17 | 2025-04-14T23:17:13 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Request for concurrence | 199168 |
| 64e575771015fe8f758ce936d5f614f43ceb15d01ffab4ca8a c0587b4584b4aa | 2025-04-14T23:22:48 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Request for concurrence | 147456 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e9fa3d4f72db7c2c70c9c0a2d4c292e057c9c838096cfa0bea3961f415b804c3 | 2025-04-14T23:47:23Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Request for concurrence | 216064 |
| f092d2673062f5e9c4625adeaa0cc26d121b551f1a698ad97413689cb6fa195e | 2025-04-15T00:04:20Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Request for concurrence | 163840 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8d4450827ca892a741604e4b37b5521c1db2d2a016c84521abe629db0430b192 | | | AhmadProduction_002808.pdf | 145212 |
| 153f6a62006a8ab98f7d1fc7dd7f5853ad659ac8e5319e05ff1ab730531261fc | | | AhmadProduction_002807.pdf | 81659 |
| 8ea32aeb9850725bd44af6bbdca6e7b2a468ba12679d25e1479a2f0c2d3245af | | | AhmadProduction_002918.pdf | 295612 |
| d781c9f57fb5a6b8dec56894709d016907e902bf01fa0854347e3c0aa0cbc618 | | | AhmadProduction_001335.pdf | 1286432 |
| a2b690411cc2c6a425efd2851a33012b04466401ea399346056955c1ed54377a | | | AhmadProduction_002922.pdf | 65217 |
| 7c5d734e45e376e1ecfed7d2e740cd8ae645bb72e8bbc04a173e7e52f7510b00 | | | AhmadProduction_005160.pdf | 1286426 |
| 547578cde3cd105a6fc2fbcf12e59a4b42c0351fdf428bb10dc9bc8cf209baa0 | | | AhmadProduction_002882.pdf | 75590 |
| ce60dff63042460d95c5ade968e030e5ec4763690099f5df78b51be44d343c19 | | | AhmadProduction_002916.pdf | 73566 |
| f347b7ff945f5e89a4d98f5b553df6eb61034ace37546be2fdba9fe5eda55ec3 | 2025-04-09T13:14:56Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB: Orchard production | 3510272 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 222404e372a457e46fae916ae0df798183ee530dfb69037dacbb575b4255d798 | | Pfund, Lindsey | 143. ZB's Response in Opposition to Kessler Defendants' Motion to Compel(43576277.1).pdf | 2207047 |
| 163cded7d68087d4455f8d100f7394188fa16eebe7faec23ef9feec29c3aa0f3 | 2025-04-07T21:01:04Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB's Response to our Motion to Compel | 2283520 |
| 959a32d73a1d8c1b5f4e77d429e5acd923527d2b530a58874e40e3c6114d33f9 | | | Roberts Capital Loan Docs.pdf | 702049 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a4dee03e3ad6ae0ed386cc81f6e3304886d40ef2fa74eacf4f5227d6b547a049 | 2025-04-15T12:13:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Ahmad's supplemental production | 107520 |
| a79ef563f63dfd9fc61b569b51d7610cacc83dff1c0fdf5afab8ab355ff6b9ac | 2025-04-15T13:09:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[5]: 602740/602751-settlement discussions | 502784 |
| 8e3fd51727410ddfed65194a914d033e844adcdf64d1ad00a51892051e3bbff2 | 2025-04-12T19:26:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 884224 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b4b3912ffbcc2e0bccb1a67aa77a715d1a1ea6de0546f1328 679a668fb1e2a81 | 2025-04-15T12:58:47Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Ahmad's supplemental production | 25600 |
| c3a0998837cb38e8ff129eae2d0eadd9b0ee769fd736aa770 a509ebd46fc13a5 | 2025-04-15T13:50:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[7]: 602740/602751-settlement discussions | 522240 |
| f72796b30ae0cdf14aebc7ab324f31c0b871a13be98282444 8861c32088a72a0 | 2025-04-15T16:25:02Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Water Flow | 25088 |
| ab86debcc06ba09794782becc77457e76a8e8b88d8b99e3c ec1521f1cba4b6da | | agrubbs | Request for 2 Year Landscape Inspection Form 5-2024.pdf | 165631 |
| eef3530cab0b0470cb14ea15376498bef17fbc415f29d6998 1a592a0b06e444d | 2025-04-15T16:43:01Z | Meader, Rick <rmeader@cityofnovi.org>;Ari Berris <ABerris@groupsli.com>;Sosnowski, Angela <asosnowski@cityofnovi.org> | Landscape approval - SLI, JSP18-0074 | 107008 |
| 2be0577891bce0cb312abf8fa6bb1a882d6af1c8144f4ddc9 0ff8bf5432fc1c9 | 2025-04-15T16:45:55Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Water Flow | 30720 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 233868e5d8b718237b10e4bf0373b6d5ea605b8314c3d1d3 7ddf8a6015641a67 | 2025-04-15T19:02:39 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Ahmad Motion to Compel Purple Ad/Symphony (Wyoming) - Denied - Privileged and Confidential | 54784 |
| a78a5750925003a2631fb748dd73cb3b83bf206659926581 1b4b958f15144e45 | 2025-04-15T21:57:28 Z | Ari Berris <ABerris@groupsli.com>;Capital One <caponeaccountnotifications@next.com> | We've placed a lock on your card account 4/16/2025 4:57:26 a.m. | 50688 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ee5d11f01ef3da05b380876694846b9c95188383245ef762d effa318fdc40e0b | 2025-04-15T21:31:54Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Ahmad Motion to Compel Purple Ad/Symphony (Wyoming) - Denied - Privileged and Confidential | 51712 |
| 224a565c46f8b1a823d08c71a83e1be55466688f0b498b61 6bdfeb892b6343b3 | 2025-04-15T17:37:22Z | Meader, Rick <rmeader@cityofnovi.org>;Ari Berris <ABerris@groupsli.com>;Sosnowski, Angela <asosnowski@cityofnovi.org> | Landscape approval - SLI, JSP18-0074 | 285696 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2496b8b31858fa58828d2b8fb38ec792e9ef3ad11bfcd8195bf082fe9fff0ac6 | 2025-04-16T11:03:36Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Request for concurrence | 224768 |
| 18f0a2d6f67880b1724a29cee8c82bdaae3a27d670c08f2eb6a48190e1efa76a | 2025-04-16T13:22:47Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB/Divided Sky -- Request to De-Designate | 161280 |
| a36456f5fcf3e034b6fea9636babcb735adf30e308b420e677c8771b3532666e | 2025-04-16T18:34:04Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Issues Additional Frequently Asked Questions and Responses on Southwest Border Geographic Targeting Order | 44032 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bdd64a87d03aaa4d07810aa35671d75dc39ac6c02e55de41 9cfd60f56ba79de5 | 2025-04-16T14:56:50 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky -- Request to De-Designate | 156160 |
| fc3fb2fe54ec6a9788bbcb42f03284a2541aca3e523d5acc53 ed5de7cce6b333 | 2025-04-16T21:47:14 Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky -- Request to De-Designate | 122368 |
| f80e2231dec68b50c112b5da4b186da1949749d2694098af ba201698dd210f95 | | | ORCHARD_ZB_000432.pdf | 233713 |
| 60ac5557ab7652294e82eefd34ee55f8a000ea733f933c13e 7a800e00258c9f5 | | | ORCHARD_ZB_000429.pdf | 249447 |
| 2ba345fb2c6bae6c9b988b600d33e7e60ac10145ba30b45b 04e2288830dfcd3e | | | ORCHARD_ZB_000435_Reda cted.pdf | 755971 |
| a6705d2c42431d8997f62cdaa8a0d0efcafcbe20859dead08 340f9737b136deb | 2025-04-15T11:07:40 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's supplemental production | 1406464 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f01aa14528cd9364f237808ee067b55ed6cb869ba57179aa 5259ed02c0cdaff4 | 2025-04-17T00:31:12Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB/Divided Sky -- Request to De-Designate | 228864 |
| 70be70ad421b197a999cebbfb54576682b583ba0a9cd2a68 9496888af5929cfd | 2025-04-17T02:59:04Z | Ari Berris <ABerris@groupsli.com>;notifications@chargepoint.com <notifications@chargepoint.com> | MB.CHARGE Public Receipt for charging | 24064 |
| b2643a15df1a1a6cb4eccca674a2c0bbd734e8019d2de8a7 ada2d63127fa340c | | Emily Mayer | Plaintiff's Supplemental Objections and Responses to Second Set of Interrogatories and Document Requests.pdf | 215494 |
| b06f31b4903c82d37f3b55fc77fa65445a5feeff6e77924a668 4f9783a3eeca1 | 2025-04-17T13:04:59Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB's Supplemental Discovery Responses | 367104 |
| 6a88064378de07ada59f799be68b8c0cc4b29d49ec64d0ff7 21a09b079e02ed1 | 2025-04-17T13:19:17Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | UPIC response | 131072 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 18ff894b7cb4760cacd5652e859008571eb720fd639891b53e7bdab125a1a0b2 | | | ORCHARD_ZB_000429.pdf | 249447 |
| 4528f09b9155a1973727ca0defd1f888181d8980aa34bad71adde11381416885 | | | ORCHARD_ZB_000435_Redacted.pdf | 755971 |
| f44862bcd7acc7b9b25b715ddd8037740ff2af407f36ef7d55d846912196f8c9 | | | ORCHARD_ZB_000432.pdf | 233713 |
| d5f3fc4148884723477e7f619859c88cddd0a79f646af878d1943619ab8c62dd | 2025-04-15T11:42:22Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Ahmad's supplemental production | 1419264 |
| 72710d59a199819620960150230ae6c00d524fc68cf7df0a14f6789b9bcad6dc | 2025-04-17T15:00:51Z | Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | credit card | 28672 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 032200ab8d0f2eae161cc3082050443ddb2e0a2f90f6f91c31207d0bb9590bed | 2025-04-17T14:50:09Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB's Supplemental Discovery Responses | 104448 |
| 3591ac70640619107e9720b361239bbb60ef5bb863ecb28a648ddf90e9448109 | | | 2025.04.17 - Verified Health Subpoena(43651093.1).pdf | 311378 |
| 05f0dfe185d2063610b92bd3e1b04ffda9e11f908036da6b70ac11b623439ae4 | | | 2025.04.17 - Orchard Laboratories Subpoena(43651091.1).pdf | 311414 |
| 2f26f16066206b1d482461754ec0df0de357a2ff4d5816fd002a5d56c79b6856 | | Reasoner, Sarah C. | KLS Edits Stipulated Order to Produce Loan Documents(43650759.2).docx | 42690 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 70519c187eefd39b3d06c6406a520ef1d85227b3efb2bbb0b 13fcf59d6a5e4af | 2025-04-17T15:04:35 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB's Supplemental Discovery Responses | 749568 |
| ef8b9baf012ad96c3f4c5bef79366cc2a5bcb6aa1ef8ee3b27f 7ce0fadf1ecef | 2025-04-17T15:10:56 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB's Request for other Lender Documents | 198144 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a783745d4b6ca5f7765e7d4133fc9c878544e129ff78f5ead9 21aa0d27e43e88 | 2025-04-17T18:16:34Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | past due rent | 26624 |
| 83378c8708859181e18a63436820dd327eb9426603d0b77 7a0e0671ebbc16267 | 2025-04-17T15:38:12Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB's Supplemental Discovery Responses | 111616 |
| ede7308d494db5999ba52cff7cf76be5c22654af5b51dd8f09 99842a348e6ad9 | 2025-04-17T19:33:40Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Broker-Dealer | 36352 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d3704cde0b5c0cfc1b065cbe64ce2956f9b74fc3efea2925e6d733c7bce75fcc | 2025-04-17T19:24:56Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Sami Guaranty | 100864 |
| d0629fc85f42a8d0c8eb7a99c54317745a616ea96d6305fef72035f3ef7a6f10 | 2025-04-17T19:44:00Z | Muth, Jeffrey G. <muthjg@millerjohnson.com>;Ari Berris <ABerris@groupsli.com>;Dalimonte, Andrea M. <dalimontea@millerjohnson.com> | Suzhou/SLI [IMAN-MJ_DMS.FID3679349] | 64000 |
| 275849c372f53bf228276050b1d5f1c5523de6804be7fd0bdd39345db73bce20 | | Ari Berris | ORCHARD TOX - Medicaid Opt in Ltr on Orchard Letterhead, Draft 1.docx | 461041 |
| 755f613b6766f8e823d38fc814da93c612f02f5c0720529ee3d5b15c80b48ddf | 2025-04-17T21:20:33Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <a.kessler@verifiedhealth.com> | Medicaid | 514560 |
| 012635186f396b67c1225cd13b3cf1b8f3b8d74dcb143a5fe275c571722f396f | | | 162. Proof of Service - Superior National Bank(43650315.1).pdf | 120618 |
| 0d79f818c0539f1e6abd41ddf4205cbb29b52aa5a972f0cd7b9ccf1017305d5e | | KJWitkowski | 2025.04.16 - Superior National Bank - Subpoena(43650255.1).pdf | 493881 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e8c0552d8f7cc8f54486c328223deb8ff185eccbbc430664f8 0be50aa128196f | 2025-04-17T13:56:08 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 772608 |
| 4326018beaa042ed679decfd808988e596c9445a3070a623 9d1ea95e2a500212 | 2025-04-18T12:26:17 Z | Susan Tackett <Susan@legacypartnersins.com>;Ari Berris <ABerris@groupsli.com>;Cale Johnson <cjohnson@legacypartnersins.com> | Builder's Risk | 132608 |
| 4458dc4fcafa8593c7eea77a9994381408b02951b24371db a5cfdf2487d8f24b | 2025-04-18T17:57:11 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB-DS deps | 41984 |
| 3651ec169052d7df6c4bbe93c14face1c9b1e3b6bac6d1b27 0a25282ebe21fe2 | 2025-04-19T04:14:44 Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Settlement Meetings | 236032 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8a4991278ec8deeef23bf21a5734de7ff18ded88d6ff5edb3a 942c4b42ffdb01 | | gaycas | [2025.04.17] Stipulated Order Compelling Production of Documents.pdf | 20530 |
| 5ff54fb97a486efa986d396a3ddfe141f261e385ca5c9ce458 2b99f85b59b5b4 | | Brancheau, Jennifer L. | Orchard Labs Objections to Divided Sky Defendants' Notice of Video Deposition.pdf | 294766 |
| 6210d77e29a1410ba1acf90224fb8a16588fae14f710a244d 0d1f96f72e53419 | | Brancheau, Jennifer L. | Amended Subpoena to Tammie Kott.pdf | 1629854 |
| 50f697a7a831531fff1241150ccfea650c03baf9f4e3e33a6d7 a06da0d4983ec | | | image001.png | 20674 |
| 5fd95b7645b2a8460630164ca61721917c6fc28fec96ffb2c3 3c599ab18fe212 | 2025-04-17T21:23:10 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky--Filings From Today | 2030592 |
| cb17bf7f4aee13948f876c7e442fe350a06ce54cc20ead93bc 5521044163c79c | | | image002.png | 23786 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b6f7699f657677ab7332bf7fc30f823ffe94f8236ed962423ada87aaeeceb0f5 | 2025-04-20T15:46:04Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Production of Loan Documents - DUE 4/25 | 166400 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7d8fc74f1010e5cb938fb74eb846119d53bb713fbbf97619dc2a80cc427ae342 | 2025-04-20T19:24:51Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Tammie Kott's deposition | 222208 |
| 5b5cddf157fe46c5b451562dc4961990d4e8207a9e5e0e1f609423d496d8bae1 | 2025-04-21T14:00:59Z | Ari Berris <ABerris@groupsli.com>;Jennifer Hannusch <jennifer.hannusch@trustaltus.com> | UPS Supply Chain Solutions Inc. - 06364626   [ ref:!00D4101MucQ.!500WR0UKBcL:ref ] | 50176 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 46e5940fbb79704a9f359dfd8232780b1531817d28822e253d7abc5a0e9ea83c | 2025-04-20T19:35:41Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Purple Ads Subpoenas | 145408 |
| f3acdb690a704e5ad559eb849b74eb6ae07d76b35f8761f30da0f4af9028ad5b | 2025-04-21T14:59:04Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | UPS Supply Chain Solutions Inc. - 06364626   [ ref:!00D4101MucQ.!500WR 0UKBcL:ref ] | 56320 |
| 947499509b76566f692e712211f75b27c0765c70749c5647239bbdb81c7c4fa2 | | | image001.png | 20674 |
| f96518bf984ff4e0a6ad05e76f77437bc9ee318d7c1c19fc9fdc8e02e9e031c5 | | | image002.png | 23786 |
| 09548ef53834aa9436b5295b609550d9c370381d57e5b1dba335e8542957969f | | | ORCHARD_ZB_000435_Redacted.pdf | 755971 |
| e0bfa9249141fbe4aa8a81503e7ae5c6da6171ddfabd8a734e0746989bc73fc9 | | | ORCHARD_ZB_000432.pdf | 233713 |
| 44346b95746a7e85bd7ba3532a34fb17029437a05a80fcfeb92bf04bb5b79ab0 | | | ORCHARD_ZB_000429.pdf | 249447 |
| 43a4f5535bee40016c7e7f5f71ad5d78b3e0d6377fe538a6613952059371c1d9 | 2025-04-15T11:45:15Z | Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | ZB: Ahmad's supplemental production | 1406464 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f6b7e3b05b6270009ba452fbca219c1229eb6ca79326de7fc0b506df4a28406e | | quinonjl | 43. Divided Sky's Second Set of Interrogatories and RFPs to Ahmad - 04. Supplemental (43545754.1).pdf | 103640 |
| cae10e579eb981be57e5bc8fa558144b299b61f2709548d38f52d4a3863eb918 | 2025-04-21T15:47:08Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Response to ZB's Motion to Compel | 57344 |
| a0605c2bc38ef4bad32306a146cbcf5343a029914b13db3925c8cbaa2473acdb | 2025-04-21T18:39:20Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery Subsystem <legal@groupsli.com> | [SPAM] Undeliverable: (7) pending incoming messages | 31744 |
| 515fa8e40e792636b0ed00f782bffeb074d6a55b3231fc9b7f5f2d743144c909 | 2025-04-21T18:17:26Z | Scott, Kimberly L. <scott@millercanfield.com> | ZB: Ahmad's deposition | 275968 |
| e3d33f10b802a4f1abd487c2bf109d81fa64a41d903fd8d353b7b58ffa64dedf | | Reasoner, Sarah C. | Response to Motion to Quash(43647908.3).docx | 42573 |
| 20ed1a359030c74e95fceb31c12da1337437299f7bfaf5f6daf02b554b75c72a | | | Chapman Email Thread.pdf | 4013915 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 20387aed735035bbf924d7f6c06cfb6c69cbd2799410b1e34 52e68fad99e8620 | 2025-04-21T20:03:08 Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Response to ZB's Motion to Compel | 61952 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| aea86c42f722d52282e297ae31baf6f5d9e2a0d52615a367e465bdc8e9ea0b96 | 2025-04-21T15:44:53Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Response to ZB's Motion to Compel | 4152320 |
| c0dbb05529898d2fbdc956572a20e4bb211c9117cfbe5075fdf5997fd22fa7fe | | Reasoner, Sarah C. | Response to Motion to Quash(43647908.3).docx | 42518 |
| 0c3e87f3361d5e00f30b62fc1d32914fe6a5d157c216e4417d350c0b82680d6a | | | Chapman Email Thread.pdf | 4013915 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 77853259a1473d062b8486a4dbdac6678f713802c075a56d b99d9c2d5122008e | 2025-04-21T18:45:33Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Response to ZB's Motion to Compel | 4157952 |
| e74cba861ad2c360dab77f6fdc386dfb233a476c2f8b785d3 03ee7f073b9f145 | 2025-04-22T12:04:46Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Water Testing | 29696 |
| cad04c5cbd72d3976288cadbad0d48d53080daaf48d0a174 9bafd53954fa1149 | 2025-04-22T12:54:36Z | Muth, Jeffrey G. <muthjg@millerjohnson.com>;Ari Berris <ABerris@groupsli.com>;Dalimonte, Andrea M. <dalimontea@millerjohnson.com> | Suzhou/SLI [IMAN-MJ_DMS.FID3679349] | 62976 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 25cc4851645a2267b58c706f9114619fbd676a85f5ad4c75d36021b6327ead7f | 2025-04-22T14:06:31Z | Ari Berris <ABerris@groupsli.com>;kelly.kane@troutman.com <kelly.kane@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com>;eholtz@taftlaw.com <eholtz@taftlaw.com>;callan.stein@troutman.com <callan.stein@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;michael.lowe@troutman.com <michael.lowe@troutman.com>;scheduling@prevail.io <scheduling@prevail.io> | Prevail - ZB VERIFIED INVESTMENTS LLC vs. ADAM KESSLER, JOSHUA KAPLAN, SAMI AHMAD, DIVIDED - Ari Berris c/o Miller Canfield Paddock and Stone PLC - 04.22.2025 | 184320 |
| ad64cf4dcd3d5873138a137b06176a58e51c29ed0898cdafb8b2fcbb508d9d0c | 2025-04-22T20:03:06Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | VH website | 137728 |
| 18e9d84cf967703039a8482bd925e56168f23c93c145470fb7fd6e8ee5407ae3 | | | SIGNED - MF DS Promissory Note.pdf | 246071 |
| bf52962d66b98d0e74938a9e13a5575af7784f76fa3f21ea048b2c16e602af90 | | | SIGNED - ROBERTS DS VH Transaction Documents.pdf | 771236 |
| 9d09e00ba642adee127abd1f996adbd1710a7d3fafe1fe0494e41639fae6f8a5 | | | SIGNED - BLIEDEN DS VH Transaction Documents.pdf | 817480 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 55ffe8866727ac8875af5dc60128bdc7784a6fc42740bcac1a344cdec4ae8d3f | 2025-04-14T20:42:36Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Non-ZB loans | 2062336 |
| c9d6b2f907022989d26b73cf99c09d66f0bb1acf1b699a1457d4683e5630ca49 | 2025-04-23T13:19:40Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB/Kessler | 184320 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 71c6f8b4edd9432fe7d27b74bc7d25d768df875d5753768ee b952f401dfb9bea | 2025-04-23T13:23:39Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB/Kessler | 188416 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 86a73af85156fa4151c2700bfdb05024e83059883f33b0acdca4b9bbcaa88f70 | 2025-04-23T14:42:49Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Kessler | 134144 |
| 858fe4ac6040391bf2596cf9ed9f0706f93f76d3f813edfa54c77c99dc2eadcc | | | Order re Plaintiff's Motion to Quash Subpoenas.pdf | 60608 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| af6ce14dce62b4adde4699825a61cc75b40eab1c926db14e761dc36656078222 | 2025-04-22T21:09:30Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Response to ZB's Motion to Quash | 137728 |
| 220fe5c63e6b42c587ad8b25e011057b21b81a00f4a0e1a6f932195c12375581 | | | 48. Divided Sky, SLI, SLIM, Kessler, and Kaplan's Objections and Responses to Plaintiff's Discovery Requests to All Defendants(43718930.1).docx | 36391 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a3ab4f06a467589ff85d2433566e2fe6f6c6654275d36d6907 4a484a341313c7 | 2025-04-23T18:50:20Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | DUE TOMORROW | 185344 |
| a8e80defc75ed8725d92d567e8abe87a0c58e5dbae385b05 9c6903d2bd4ee3c5 | 2025-04-24T00:54:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: DUE TOMORROW | 92160 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 80a3b39ff7d79bb546132910fd2de970113e558fd79fa5024a a3933966d2aca6 | 2025-04-24T00:58:24 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: DUE TOMORROW | 111616 |
| d9440c7542f8ed2a6f784db2cba4b7eb13489f5d65afd7068 c1556cfccb4e5de | 2025-04-24T01:56:07 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMORROW | 100352 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8dd0817109812a76038f91d686a1fcadf685711ff3f960306b eb57af3e01599e | 2025-04-24T14:09:36Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | SLI-Orchard JV LLC - Charleride Capital LLC | 104448 |
| 5f8da8898d8f079bfd97154fdc358c4a2afb05278675eb00d5 8389bc6b49b96c | 2025-04-24T08:47:24Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: DUE TOMORROW | 159232 |
| f025ddf49dff0a550c0c7ee129c05a277d7f3e59a4da0bc3b5 3e9028b22a42f1 | 2025-04-24T14:26:17Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | SLI-Orchard JV LLC - Charleride Capital LLC | 248320 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b7c63dd18bf89b56aa7cc359f1412407b066d33fe1d97c85e585743b338c3666 | 2025-04-24T14:15:28Z | Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | SLI-Orchard JV LLC - Charleride Capital LLC | 323584 |
| 4a51a9df41c8f2fe855271db9336106a4c94a59a5f1e61c9c830c698b6a9750f | 2025-04-24T15:57:29Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Berger Dep | 119808 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6b62dc4b12e05607c62e54ab40922fa2179d7b7ad588c3ce e3f4d6602fccd491 | 2025-04-24T15:55:32 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Berger Dep | 174592 |
| 5b93791a3a47990ac95d28dbc3f3fccdecb25ebcdff9307b3 103ad3d43f47f9e | | Brancheau, Jennifer L. | 48. Plaintiff's Discovery Requests to All Defendants - 02. Ahmad's Response(43735429.1).pdf | 311159 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6fea96fe34a99b60ff82463f78ad8a0a85edb5bd9ed8afd338 37b686458aaa1b | 2025-04-24T19:05:17Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler et al -- Deposition of MF Capital Investment | 174592 |
| bde267052ffa57ac7820fbdef8678019be8950f492b5e05071 95e76290aeb004 | | KJWitkowski | 48. Plaintiff's Discovery Requests to All Defendants - 02. Divided Sky Defendants' Response(43734708.1).pdf | 203222 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 476786b6a4ba1e7d1ffcb23a444801d33faeeeb78317a4eb794aca50b95dc142 | 2025-04-24T22:56:16Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Discovery Responses | 672256 |
| 406be2a7b09c34e59a4cdfcb280af8eb236ac3df211eb3df9378e2bb77044e16 | 2025-04-25T11:44:27Z | Mayer, Emily <emayer@taftlaw.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Kane, Kelly <kelly.kane@troutman.com>;Pfund, Lindsey <LPfund@taftlaw.com>;Holtz, Ethan <eholtz@taftlaw.com>;Stein, Callan G. <callan.stein@troutman.com>;Lowe, Michael S. <michael.lowe@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Berger Dep | 176128 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 80b8387ab35bb5754567128bada0c66d906552db5577d4a63e33678751896ec4 | 2025-04-25T13:11:51Z | Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | Survey | 30720 |
| 30219e5b13a8c3b4df56e55a8a9b1c4840c8da5d589aa8d4df6e56a07e822332 | 2025-04-25T13:16:28Z | Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | Survey | 39424 |
| 48d94709691e1308473c7dfeed221a31c4b048fc7ab1b70167f514ddb936b594 | 2025-04-25T14:19:16Z | Oxley, Greg <Greg.Oxley@henryschein.com>;Ari Berris <ABerris@groupsli.com>;Dunford, Christy <Christy.Dunford@henryschein.com> | 3497619_SLI Medical | 109056 |
| 44396faf922feaedbdf1d68c68888b4cce582d170d2fcc00af61bc36f30fee2f | | kjwitkowski | 166. Divided Sky, SLI, SLIM, Kaplan, and Kessler's Response to ZB's Motion to Quash(43697200.1).pdf | 5215089 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 27fbfff062429798983c1af82ca0e244093a1b8d02f4fd51a93 25f28c4e77889 | 2025-04-21T21:19:11Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Response to ZB's Motion to Quash | 5328384 |
| 8f945cdf76ba52b17f926881aa6880d82cc444ade0725dcde 55741b0babe493d | | | ZBINV_000753.pdf | 913235 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5f6cf82272d2b38e820c90719870de651c7c8762d603cd0b c3ecfb4b1b775599 | 2025-04-25T18:06:39 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler et al -- ZB Production | 1090048 |
| 4f1aa6deec23be827dac9fe989e1461fc9fd7d54f1c40afb02 e4e4dd74e83cb9 | | Boutell, Kristiana | 49. Divided Sky's Third Set of Requests for Production to Plaintiff - 02. Response(43738591.1).pdf | 26279 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1ba3e53d7a58cffad6dbdc713bb21e10d1fef9e90c797d7c4bb0e8bac7b26aba | 2025-04-25T18:09:17Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 195584 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f37d543704c61d2a8ff858abf64d1b1cb62b69807c97bfc64b a5ef8998db11c6 | 2025-04-25T19:12:50 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 114176 |
| 633a70e0725e66637ffe91c1186aeca3b16ce6eeb2db5b25e a4e975a482e5e31 | | Brancheau, Jennifer L. | 50. Divided Sky's Third Set of Requests for Production to Sami Ahmad - 02. Response(43739025.1).pdf | 308003 |
| dbf0766f79616b0244f160463fac0117a7102fd57b2c16722c 350a7df8fc1eef | | | Forbearance Agreement - Supply Line.doc | 102912 |
| 185c3bc94abc4c873eab36ee3671c7342cba486cf04102ca 82d9506395238e4a | | | Consent Resolution - Supply Line International [Guaranty & Pledge].doc | 25088 |
| 4363557252c66ef8cd844a1b6a817791d81e2b4367637a7e 2720bbdfe8c39359 | | | Assignment of Leases - Supply Line.doc | 25600 |
| 93af26478cd982b7e7587db1139e74f587b43c75ce22e198 b29dfdc2c0d4e9f0 | | | Amended and Restated Environmental Cert and Indemnity Agreement - Supply Line (A&R Kaplan).doc | 59392 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 48a2383b58611fa6044a4c5efd035c8932f00d7deee94adfc9aa4f53eb81e890 | | | Non-Litigation Certificate of Guarantor - Supply Line (A&R Kaplan).doc | 18944 |
| 46b02c9a635de0218abd4b62b5c39ab21ebb4dc382d63e2c7d1667366745d9d3 | | | Membership Interest Pledge Agreement - Supply Line.doc | 37888 |
| 99a0e793663f9780e047eb8190e2cbd21d1725a9c40796cad41f5a449fc926ab | | | Consent Resolution - Supply Line International Real Estate Holdings, LLC.doc | 28160 |
| e2ee568244d762c05a49b24a2c9393ef53a492b5f41d8a3ba3373b356fe00709 | 2025-04-25T19:13:21Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 487936 |
| 3d7c0f950ff9b5badf78abb05f20433dede81e629611a35eee69cd2a650a9085 | | | Third Amended and Restated Promissory Note - Supply Line (A&R Kaplan).doc | 91136 |
| 8bcdcd813229505484a4cd76e91d95f07de6f58f19eab1dbe2c5916d2e86af1a | | | Bill of Sale - Supply Line 4919-6511-8749 v.1.doc | 17408 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 12cac7be1fd1a0d30bf91b527d04e1f8d5b3a1f4047157603 afa6b8aa12ec8ed | | | Amended and Restated Guaranty - Supply Line (A&R Kaplan).doc | 51712 |
| 0a15c3f48386c2aca7964f8f7d03d169c033063f97fd39ab4b e60a01ef22ef1c | | | Second Default Letter - Kaplan (Supply Line).pdf | 181449 |
| e9c6a93c98ba02eba54f397e607861ed534da19d02941194 672b337af62581e4 | | | Non-Litigation Certificate of Borrower - Supply Line (A&R Kaplan).doc | 14848 |
| 29a31236a7e618eefd870396baf856b7cc9c4b53cc7bd66c1 e1c7590a833c1e5 | | | Amended and Restated Mortgage - Supply Line (Kaplan).doc | 166912 |
| 9558baae82ed36d6ee2b0e97e92b253550fe50b47d02d40f a66a294699c1f8b0 | | | Amended and Restated Assignment of Leases and Rents - Supply Line (Kaplan).doc | 67584 |
| ea89de1f75c391990d0f81a4130ec8300a2bf8d70562aeeae 8a3c4907fc1c48e | | | Deed In Lieu of Foreclosure - Supply Line.doc | 33280 |
| 771f46792b062299b26d491a31b7446c50de9bde85f5729af baece9cdad248b1 | | | Deed in Escrow Agreement - Supply Line 4929-6172-4957 v.1.doc | 62464 |
| ab15ca28b5acbc60944bd61918265ab58f0bd76136a585ed 1ae42953d3f189f5 | | | 25-26 EOP - Oxford Bank, ISAOA Supply Line International.pdf | 18599 |
| 61c683b47e543d98ee59102b0d5aa423118ff1cd612bf4d55 ae98b72c33df5a9 | | | 25-26 EOP - SLI Real Estate Holdings - Oxford Bank ISAOA.pdf | 19025 |
| b204eaf979b3a4fcfa090e25ea0da498446949fc7f00b074df 9ddf570768f2fd | 2025-04-25T14:37:38 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 1091072 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| d82b9fff853b4f70a6a42d02ce11818a8ad51d192f775ba6f6b0286e9fe6c782 | 2025-04-25T20:19:59Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | COI | 89088 |
| 72f9be0b0d8cdd629a0b6f41b0ffda3353edc6738c5a67de8707e0e6b2a86650 | 2025-04-25T20:27:58Z | Mayer, Emily <emayer@taftlaw.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Kane, Kelly <kelly.kane@troutman.com>;Pfund, Lindsey <LPfund@taftlaw.com>;Holtz, Ethan <eholtz@taftlaw.com>;Stein, Callan G. <callan.stein@troutman.com>;Lowe, Michael S. <michael.lowe@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Berger Dep | 193024 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3ae8c21e82fde241f9c79a505ef99827264f813648e1bdede66a14674c12735d | 2025-04-25T21:14:58Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Berger Dep | 233984 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f125c0dc1be166d406988b5499fec811b9a70cc39d931b16bb34ccbd0adf2e02 | 2025-04-25T21:07:07Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Berger Dep | 220672 |
| 729adc7cfe02a5fff1735c9c2b7206852e0687226c65fb29541ffa23765282a6 | 2025-04-25T21:23:22Z | Holtz, Ethan <eholtz@taftlaw.com>;Scott, Kimberly L. <scott@millercanfield.com> | Berger Dep | 212480 |
| a4b74e3298f89cf941ab396b1384088a1b0cbf67fd8bc19df44e48679b25d934 | 2025-04-25T21:24:43Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Berger Dep | 204288 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8b77e8fc0996146a479d120814a149884ecde15b8d81d439 476fe4d1ebc563e7 | 2025-04-26T04:17:30 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Katie J. Witkowski <Witkowski@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Berger Dep | 148480 |
| 64a0db7c26a4999d09f5445762f1e2ceaa316358dd0410f6e 3a6998a5fd0064c | 2025-04-26T00:13:49 Z | Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 161792 |
| 0f0e931a6bd4303f17879b25a625a9892e668d8760f8b490e d4f580469fc5cf4 | 2025-04-28T13:45:40 Z | Ari Berris <ABerris@groupsli.com>;Todd Bartlett <GroupSLI@eviae.onmicrosoft.com> | Survey | 33280 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 65ac4c8b726b7f5b6b2fe553d592bc17ad5366fc7bfa76aa3ef53a2c00367a54 | 2025-04-28T15:23:35Z | Ari Berris <ABerris@groupsli.com>;Jennifer Hannusch <jennifer.hannusch@trustaltus.com> | Final Notice - UPS Supply Chain Solutions Inc. 06364626 [ ref:!00D4101MucQ.!500WR0UKBcL:ref ] | 54272 |
| e691214b0809c35bd8c9211e43100b6476e4178324e03fea7c19cda09a65e523 | 2025-04-26T23:48:44Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Wells, Destini <wellsd@millercanfield.com>;Holtz, Ethan <eholtz@taftlaw.com>;Mayer, Emily <emayer@taftlaw.com>;Ravid, Eli <ERavid@taftlaw.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Gillece, Katelyn <Katelyn.Gillece@troutman.com>;Norton, Julie <jnorton@taftlaw.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 200704 |
| c27b4e73321f02c04b5d3323976865e708c7c4ff8d66478f7adbbe856ff51302 | 2025-04-28T15:54:44Z | Ari Berris <ABerris@groupsli.com>;Jennifer Hannusch <jennifer.hannusch@trustaltus.com> | Final Notice - UPS Supply Chain Solutions Inc. 06364626 [ ref:!00D4101MucQ.!500WR0UKBcL:ref ] | 71680 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7da4020cefd367588dddd1baf09f9d5cce1bd9c6114a71ac1b1269dd97e83e9a | 2025-04-28T17:33:52Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 45568 |
| b1b843c612e1446b87567bac5bfa77d598ad587b1c047327b74e043542352534 | 2025-04-28T17:54:55Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 59392 |
| 39558c298da0eff8b07c2309a4fc7d8add6b3787f59eaab5bd7a25350efd21c3 | | | 09. Ahmad's First Set of Interrogatories and RFPs to Kott - 02. Response(42632830.1).pdf | 181650 |
| 890013141b9dfafd65554e1623476176b619f934083522b2564cb5e19f4470f8 | | | 13. Ahmad's First Set of Requests for Admission to Kott - 02. Response(42642993.1).pdf | 277936 |
| eeae40acb62b6f55d8d67f7105da760ba7a83d558b391855296555d763acad8a | | | 165. Stipulated Order Compelling Production of Documents(43685025.1).pdf | 164016 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b7bcde4030bd86ce1dcf21c20dd8d0149e51f746710d9584 88fbe17e78b23b1f | 2025-04-29T12:16:31Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Depositions | 164864 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e19a778489ef23567311c1654d5f974c9888e037fb54d05f1a17d2deaf1508ec | 2025-04-20T15:32:27Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Production of Loan Documents - DUE 4/25 | 797184 |
| 6b4c11e40d9694498db81a87301983a0264ff7d1dad14c746743ca99612ce245 | | | Litera Compare Redline - 42. Divided Sky's Second Set of Interrogatories and RFPs to Plaintiff - 03. Supplemental Response and 42. Divided Sky's Second Set of I.pdf | 229500 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6b06e2c387e01aeec4431da7c49467a46701f952957ef93621e399f786b93252 | 2025-04-29T12:33:51Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Depositions | 402432 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 747b3a0d9dac882700b8c0d1344f6d3a2242a56641242d64 4fe8d27188edf3a9 | 2025-04-29T13:12:36Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Depositions | 173568 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b3c2bbe98a20bd0fcc83a6727fbae3903cdc21ba0325977ab150dfe3bb787f91 | 2025-04-29T14:07:02Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh K <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Contact with Ryan Elsey | 49152 |
| 21a290ff5b28ba962fe287a7140ac4db3cef79316c37b4e17809d06c39ff17aa | 2025-04-29T16:07:23Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Subpoena to Superior National Bank | 155648 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dfd82cb7e06293f407022606234929dd531755fd3e85e3a7c 323f0c1c4f7e9cf | 2025-04-29T17:26:26Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Subpoena to Superior National Bank | 161792 |
| 1ade0326225b72d06ccf4cc6ee51de8e76c0d6798a902e41 bddb7c24d268c0f7 | | ALTA Forms Committee | Title Commitment - Apr 28th, 1108 AM.pdf | 166366 |
| 55b09fc93512c2f478b4b72c3638628d1d66f040b7609c612 c07eb83cc0411fc | 2025-04-29T18:01:27Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 241152 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3ff3d7498610c8d290fcae162aa6406316cf2488b8acdcd30 4045ea82cedeb03 | 2025-04-29T21:17:00 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 210432 |
| 3cf64481ada4adcd9edebc2ac3f85654fe50cfd87b0757918 535a0b508fd3969 | 2025-04-29T22:11:03 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 315904 |
| 29f59189fc151bfc885b31cf999ecaf48699b2d207a0f2fedcc 48436f3a2a9b2 | 2025-04-28T18:08:49 Z | Ari Berris <ABerris@groupsli.com>;Martinez, Deborah <dmartinez@cityofnovi.org> | Code Violations at 24301 Karim Blvd. - Building Under Construction (Advanced Surgery Institute of Novi) | 18032640 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 274795d2349ead370535a789dc54b4f3766f8c5d098680f63 15ff16b52615442 | 2025-04-29T22:44:44Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 275456 |
| 55bbfa7fc799c86a800b4198f072b52133d925c937d7f23a1 5bd5733b7a82b3a | 2025-04-29T22:46:25Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 275456 |
| 0d91c8511e267cb457effd95954fa8a3cd5788593af19b2f8b 93ddea209c1c1a | 2025-04-29T22:53:33Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 182272 |
| 01904afdafcec235c867f4a8bda141426ef84ec61a44fd57d5 5a9925420928f8 | | | Tenant Estoppel Certificates - Kaplan.pdf | 893703 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 177f115930218c1dc571963ca92dc775d4c3e9f8fd2056236d013653ad3693fc | 2025-04-29T19:01:42Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 985088 |
| ae10a98e3b957fa57dcf472038af3f091adccfab0ad5cacc4cd9470fbcec4fb3 | 2025-04-29T23:15:56Z | Adam Kessler <adam@civiccompanies.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Subpoena to MF Capital Investment, LLC - No Responsive Documents; Does Not Intend to Appear for Deposition | 138240 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f2d05f1aabfe37b0825ad6de8cfa1f99f9b816b33a7750c616 67b87eb29bfce7 | 2025-04-30T00:03:11 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Wells, Destini <wellsd@millercanfield.com>;Holtz, Ethan <eholtz@taftlaw.com>;Mayer, Emily <emayer@taftlaw.com>;Ravid, Eli <ERavid@taftlaw.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Gillece, Katelyn <Katelyn.Gillece@troutman.com>;Norton, Julie <jnorton@taftlaw.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 225792 |
| 702a654b015648e9fd556ffa06b27eb1e51237f39ac4c93a0 302c3ebfe3d637c | annmam | | 2025.04.30 - Plaintiff's Amended Witness and Exhibit List(43755295.1).pdf | 25013 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 79fc2d2dd3eda46c40c11daaa513b785f0f342ea5fead6a21f3edebf797ba284 | 2025-04-30T15:45:45Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB's amended witness and trial exhibit list | 176128 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 308f5f091cd25b7f7cddc7422bcf1c3ed9fd91d34d96508753bc6beecfade331 | 2025-04-30T15:47:14Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: ZB's amended witness and trial exhibit list | 106496 |
| 079175fd94d1aa825ef59b9e363dbdb5c09f53d6a501b843eb55889335046bae | | | 51. Ahmad's First Set of Interrogatories and RFPs to ZB - 02. Response(43756079.1).pdf | 35094 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cc192f95358496bc9a92856a8cda7f80ebc1b52769170a88d54b9ac065618246 | 2025-04-30T17:49:00Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Sami Ahmad's Responses to ZB's Discovery | 186368 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 87c465099d0e8cf156df7425235565842c66a46de3de1aec4de7e1c71081773f | 2025-04-30T17:50:07Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Sami Ahmad's Responses to ZB's Discovery | 156160 |
| 5bceec7579d56bca54a945bd5e287275d4f01cb6026d40d9fce16b6cc08feb8f | 2025-04-30T17:52:01Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Sami Ahmad's Responses to ZB's Discovery | 65024 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| eb876584d64e7bdfe5028b8c8c15d6dd284fecd6d9d778e3 4230d894492f69c1 | 2025-04-30T17:53:19 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Sami Ahmad's Responses to ZB's Discovery | 171008 |
| 84fca2242c843fcd92a32607dc2c50767e933adda6ea0dfaf2 64de159148e1f3 | | | Verified Health, LLC's Response to ZB Verified Investments, LLC's Subpoena Date April 17, 2025(43756743.1).pdf | 31931 |
| 015868c4b9f833ad8f1c404a200a6b866d87bfa2a91f7fed47 dd76c013d4e6c6 | | | 20274467.PDF | 331242 |
| 2ce4a372ff4ab168ca220958621db7c0a048ad5e59055ec48 a8103278fef579c | | | 22760749.PDF | 315576 |
| 6eef743887317c1c5e96c8019e9ac5ca0cec509fa312ddb47 144c6d98a8456a1 | | | 20033411.PDF | 332768 |
| c6dfada71a85131a8a0d1b41c68370629c1d2bf707f0ca0fb d82ae7ef1d8d7cf | | Dunford, Christy | Past Due 04252025.pdf | 743888 |
| 9f1daa6777bbccdcd90c8d391f700f8e74cf483e394f7bc966 46fef39d6fc340 | | | 28638361.PDF | 298072 |
| eed41061703a63f27f26416d66422c2f0c8982bf0fb0f7462a de2dce7b88017d | | | 19436684.PDF | 297917 |
| b19139aaa80a077fd6070e9e012f8e78f95ff0a4e2cebbb317 8f42f8ddb002be | | | 22217277.PDF | 298244 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d130ffdea1d054b6c0faca77e8703bcc2e48badbdbfeae041b99a061d02f1aad | | | 20603301.PDF | 315811 |
| bc2d8f6c2d08856317169ae7a0c1bb46a311038815f5a40efa1d84d5e21b527d | 2025-04-30T19:38:37Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Verified Health's response to last subpoena | 183296 |
| f4905578b443cd2271247174cf998334fcbf9293447dacd60bced8cb99d27311 | 2025-04-25T14:12:38Z | Oxley, Greg <Greg.Oxley@henryschein.com>;Ari Berris <ABerris@groupsli.com>;Dunford, Christy <Christy.Dunford@henryschein.com> | 3497619_SLI Medical | 3064832 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2bf8223f134165331396fc299d3a07c31a3f0bacb3f624bec6 50cff21a0222c1 | 2025-04-30T21:27:48 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 250880 |
| f5525fc79197601de220e2f1c0c63b39294f4fc47958c6bc5d 3140a0f374d1d2 | 2025-04-30T22:16:00 Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Insurance | 26624 |
| a44ec9c39dc4278ea77e6d6464a4154e08ef1499f2de77558 d7c0b8332a98cde | | | Draft Motion to Compel Discovery from Orchard and Ahmad(43752801.4).docx | 63342 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d6be934f8dbdda5069851630f5fd907d5ef624dd20e83abef22993d4d692620c | 2025-04-30T22:28:58Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Sami Ahmad's Responses to ZB's Discovery | 145920 |
| 7fedd96189fad2561c7531342d515bc881ae1a1c8e307938bb4bbc56baaac6e8 | 2025-04-30T22:57:56Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 72704 |
| 8993d0c0cc30eff41b23c051e454b52844e5a01995572f92c9cc865020774f3d | | | 06. 7_13_2023 Screenshot.pdf | 1001053 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c31265747aae21a62cbaa237682624ffe835fe75c298203384783855f035ace5 | | Reasoner, Sarah C. | Draft Motion to Compel Discovery from Orchard and Ahmad(43752801.4).docx | 68660 |
| e6d2887aaead456b0007d5963052ee19aac17298cc372c589e580a30cb06c13d | | | 08. One-Pager Email.pdf | 281735 |
| b616215ea06b95c3f656058e21fb87cb0b7ebd4adf5f41b14e662bdfe06fbf8b | | | 07. 5_15_2023 Email.pdf | 356200 |
| 72edd1acae0a4a8514f512f9de2b941ecab65af620b9009c325a221089a48831 | 2025-04-30T21:17:38Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Sami Ahmad's Responses to ZB's Discovery | 1812992 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 13e87281970f7684478c2d21d7fc87aaea0280b63d83a9b1 06c0c67230eaffb4 | 2025-05-01T03:49:18 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 153088 |
| 042335f95deaaeb8d3ffcb5d54c0866904b4a2a51de2f9155 75c47dba7dd8355 | 2025-05-01T11:01:38 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 180736 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ee06b436883e3165033405ae6a5499055df4d47572a623c789e0e8ade6c38ecd | 2025-05-01T11:30:31Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 163840 |
| 7b80c6926bcd55fb72e59c6e1dd207a997e0e201839d266b95f94731d51a3e5f | | | 2025-05-01 Data Points(43764354.1).docx | 166402 |
| d3fe16445d90cc246fa64ca03b3bb662b619ae39e8793fc9730f921a08cefd6d | | | ZBINV_000518.pdf | 195455 |
| 2259c7ec58819181318de28b5763089b41da12b0a067e77d65f7ff2b8342f15b | | | ZBINV_000521.xlsx | 13733 |
| e4c77906d9571a6ff2841a0e53b7042d4042df1a587cbd9563c3ce36e7eb54f8 | | | Ex. A, ZB VH Side Letter.pdf | 230011 |
| 1cf356a4e5a584a0a229f34a8993f8be14669315ee557d99ea9796e12449950e | 2025-05-01T13:57:41Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 94720 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9f6c471a5f16be25d73fefcb74c8b7962b7da81e781c4c4aca 2f3397e5f5be91 | 2025-05-01T13:42:56 Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Expert Materials | 763904 |
| a66235c6bf7f87f332055ec636672724578d31245bf04f39b42 94817f4f218c38 | | | 20250428165658381.pdf | 1399627 |
| ef5dbb15e5c01e7e812037cb97264de2e57d5cf07d7382db 2c2a43d31018aa5c | | Katie Witkowski;Scott, Kimberly L. | Divided Sky Defendants' Response to Ahmad's Motion to Quash Superior National Bank Subpoena(43753899.1).docx | 47511 |
| a5c114f94f4cbc8d1d2018f87c69be4bb9f1bc15509b532a5 95551648ad18c93 | | Katie Witkowski | 172. Corrected Exhibit 3 to Divided Sky, SLI, SLIM, Kaplan, and Kessler's Motion to Compel(43765059.1).pdf | 157414 |
| 2310a7e92e5fdd44f24980e6558eb6a23415d64943e5c8f7d 037cafa3c728ef8 | 2025-05-01T18:04:42 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Finds Cambodia-Based Huione Group to be of Primary Money Laundering Concern, Proposes a Rule to Combat Cyber Scams and Heists | 44544 |
| cd72b14d68289bc739983aabad4fc2844d4b877da2792dffc 828acfea98b0a9a | | Katie Witkowski;Scott, Kimberly L. | Divided Sky Defendants' Response to Ahmad's Motion to Quash Superior National Bank Subpoena(43753899.1).docx | 47511 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d2b5e6fa6008f1ea35c2b7a6f934ec8f0a62bda93c8bf6e0c096a72b4d82bed8 | 2025-05-01T14:53:32Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Issues Alert on Oil Smuggling Schemes on the U.S. Southwest Border Associated with Mexico-Based Cartels | 44032 |
| 176772509708989ef2dbaea4a20ffce89b96ea3a57ff69fdd6776eb976593aa9 | 2025-05-01T14:30:50Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Sami Ahmad's Responses to ZB's Discovery | 249344 |
| d784dd08ab277c35b5adb1f4a010920f53fc4f93cfe9caaf0fef55de9d23874a | 2025-05-05T13:01:13Z | Ari Berris <ABerris@groupsli.com>;Melissa Kenney <mkenney@consumerlawcenter.com> | Krohn & Moss | 95232 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 11273e554383b4fdcec8e50a0985e633d753dd547160818f3a863c16f8f92730 | 2025-04-29T23:15:17Z | Adam Kessler <adam@civiccompanies.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB Verified Investments, LLC v. Kessler, et. al - Subpoena to MF Capital LLC | 1554944 |
| 791339a6b0c25bf055b060bf36f2a97613a967554ea5c56f2c9c7b7861acffff | 2025-05-05T13:09:57Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | REMINDER (Due Today): ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 116224 |

19451945of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 543bc502c237c9702b8e2853cf80588f9ebe754340c3e39e7a0c182b7a828d4d | 2025-05-05T12:41:52Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | REMINDER (Due Today): ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 174080 |
| 85f087e6a5c0808cd809cb95a1a749cc9878d068799c302671cb8211af34c52e | 2025-05-02T16:04:36Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 169984 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 42a761fe244a4ed20f0116e787d3200bf5288a91186ec9758a6562d32ea888ab | 2025-05-05T13:42:33Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | REMINDER (Due Today): ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 72192 |
| d390a7c458c847a219587e69fc43f53443d344394fd789b9bc43f9a5e9998a83 | 2025-05-05T14:18:24Z | Ari Berris <ABerris@groupsli.com>;Jennifer Hannusch <jennifer.hannusch@trustaltus.com> | Final Notice - UPS Supply Chain Solutions Inc. 06364626 [ ref:!00D4101MucQ.!500WR0UKBcL:ref ] | 91136 |
| 51e7474d0d2f89eb7481e53fd2204441bc474dd76e14a3747dda10eb0492d435 | 2025-05-05T13:43:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | REMINDER (Due Today): ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 82944 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a7598c2168909d757d6c8035887d1134ecd4c4b130fa547c53ec4734e3e745e7 | 2025-05-05T15:40:08Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 104448 |
| 9dcad54963706e725608aae84f63d872ac4e391823d4094f54f313b91d8f7a02 | 2025-05-05T13:21:25Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | REMINDER (Due Today): ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 122368 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 433dec30c30ac578589b1fb7d8881f5ff099037770c9d77b1121fbadfea09574 | 2025-05-01T01:37:20Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Sami Ahmad's Responses to ZB's Discovery | 7933952 |
| fea755a5ac31cea3814a3444d21d119eaed6aff670edb8780c71f7355a2f6aff | | kjwitkowski | 170. Divided Sky, SLI, SLIM, Kaplan, and Kessler's Motion to Compel Discovery from Sami Ahmad and Orchard Laboratories(43758274.1).pdf | 7785734 |
| b29b6c9b602e3fb06f674e5c2cdb248fb111d29f41509b30d3fd3214798761e1 | | | Order 1.pdf | 56064 |
| 14b5fe8f11f972649cae92542a5f11c75fee63269705cd92cc413951fad0b225 | | | Forbearance Agreement - Supply Line (Revised) 4932-8653-3439 v.1.doc | 103424 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f0e85b6ce0ac883112c4a50d56195d118d5ef29614071dce840019c73eec2084 | 2025-05-06T15:35:54Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giroux, Erika L. <Giroux@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Denial of Ahmad's Motion to Quash | 209920 |
| 5f990bbea9911bb64ca69bfa0af72debe1bc5e8b9c0ecebaff7e27675310e92b | | | COMPARE Third Amended and Restated Note - Suuply Line 4938-9074-8735 v.1.pdf | 93874 |
| 9e4a4fcd3f7986d2b2df20d94a933ef6369008471aa2abc52aa9ef463b5bdce1 | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |
| 28d86b5ec113124d864b3d39130a0091e27f971146759324 94fd8e8e1013b9f0 | | | Third Amended and Restated Promissory Note - Supply Line [Revised] 4920-6920-0447 v.1.doc | 91648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5b07ed2c8d957339dc7004d01592ec5d353c437769abd035ea98eff25eb0aa3c | 2025-05-06T15:50:15Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 527872 |
| 40fa4f0ac2071967744e061473303b2500e566b632e4aed799bff7c8dc315740 | | | COMPARE Forebearance Agreement - Supply Line 4918-9635-7183 v.1.pdf | 109327 |
| b9e12047fa6aa62482b5e639e0fa40a23cc3d39fac7642cee995ef741a23d418 | 2025-05-06T17:29:36Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 270336 |
| 9f94a4bdeb58b721579416490413c0d5f7eaf65eb4f16cafd1513d1a4a6408ca | | | [2025.05.06] Notice of Administrative Stay(43798261.1).pdf | 337522 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4a36492f106104e3cf3c3f27fd12f49fdd5c2ae05d3f894c4c0d7d20067f6732 | 2025-05-06T18:24:25Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard Arbitration: Administrative Stay | 494080 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 33f79ae9cc4d8f6d363096f3588f40c0df5e1ac200cb6dc6eb c080afaad00170 | 2025-05-06T18:40:29 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | 112024-207081-CBZB v Kessler | 203776 |
| 395e1ebee2327d6708c33eb73c3612dab482346b6f38be97 e95298ca3501d810 | 2025-05-06T18:44:45 Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 122880 |
| d46364cf59cb8016add48bb139d577564d4e8f2e93615391 01a9a62fd4f68303 | | | 2025-04-28 Notice of Proposed Order.pdf | 204703 |
| e87c3521ccd4cdedfc91d62219217105f0f8e1b72ded8e4b6 73e61827a215b2a | | | Subpoena Dep Notice - MF Capital(43744218.1).pdf | 377902 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 385cdff2e73a7f1bc520be62220b0d0176aad6f6c11268848 2f2df886d085e48 | | | Subpoena & Dep Notice- Margaret Meyers.PDF(43745411.1).pdf | 139850 |
| b9d603d86c01e0b8b681f5570cbd9db75dde959742c2a1c2 9669120539d6f70a | | | Subpoena Dep Notice - MF Capital(43744218.1).pdf | 377902 |
| 9608b67feca09616a048fb860a89d88d283282d8ec195e8b 824dae207ba4be4d | | Emily Mayer | 42. Divided Sky's Second Set of Interrogatories and RFPs to Plaintiff - 04. Corrected Supplemental Response(43744519.1).pdf | 274140 |
| e13da5cbcbbfc19c141d6e416298c8b9c695bf2228be6274c bc1773fdab67d88 | | | Subpoena & Dep Notice - Roger Thornburg.PDF(43745412.1) .pdf | 140074 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1fc9bdcee51b6f4d112824cf943e8636d81d53834f1edf06c6d968b3ceed15d1 | 2025-04-29T11:40:47Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Depositions | 1704448 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 43f4bf8650e1a7876867471bf3270517e5181cc6704a95f5ef2ef8b9ba15fef6 | 2025-05-06T23:47:17Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Orchard Arbitration: Administrative Stay | 111616 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 44cc2ec16dc37adc60e08285b380f6c6071b8a7be0f3cdd01da68cdfd4444cd2 | 2025-05-07T00:07:51Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard Arbitration: Administrative Stay | 61440 |
| 7622ff133e1939d140379a6e936c7028cbcb50eff52498db2dc6a40783b0711a | | | 176. Order Denying Motion to Compel Discovery from Ahmad(43824337.1).pdf | 76000 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6affeddb24a7e65a408c8424437a4cdb7da4c32fe98b71605 6f2881fb537c129 | 2025-05-07T14:20:15 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard Arbitration: Administrative Stay | 162304 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b12374603b1f4ee80c1e4e9aca90a5cdf93caf560ecce01abd80d7e8ae4f1bfd | 2025-05-07T14:14:28Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion to Compel Denied | 230400 |
| fed0c71274a1bc49a57ea31c68d4033fdcf299416ce0e06dc353fdb3864de054 | | | SLI Medical Invoices.pdf | 573381 |
| ba9da33bdfc90e716034118539e2f12bea1541d7d40e059a907c46d77bb14abd | 2025-05-06T19:37:23Z | Ari Berris <ABerris@groupsli.com>;Melinda Stogsdill <Melinda.Stogsdill@trustaltus.com> | Case#: 06409867 Client - NDC Inc / Debtor - SLI Medical LLC (721260) | 634880 |
| 80330ecab807708738322bb8499f053aa12da715e055d8f14db314786c32a1be | | | 2025.04.23 Recorded Notice of Judgment Lien - Liber 60143 Pg 366.pdf | 77659 |
| e9490dca8702445376ae98cf33348a7a7243e3679f82e0d97698645a170db359 | 2025-05-08T18:04:52Z | Ari Berris <ABerris@groupsli.com>;Dalimonte, Andrea M. <dalimontea@millerjohnson.com> | Suzhou/SLI [IMAN-MJ_DMS.FID3679349] | 74752 |
| 12f0bbc2d13e1a6cffe420942ad808bb7c206821e6e490ed8ad9a720a3e99621 | 2025-05-07T21:01:18Z | Ari Berris <ABerris@groupsli.com>;Dalimonte, Andrea M. <dalimontea@millerjohnson.com> | Suzhou/SLI [IMAN-MJ_DMS.FID3679349] | 145920 |
| a98406b82513810a785cb4a3e342e1c3e60078b8eba933c91953a9b3996378dc | | Ari Berris;Josh Kaplan | Assignment of Claim JK.docx | 26692 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2f27c9cf5fe6281aa5ef4cdb69bfc71fecbf3b243449e2cc0db66e63bb435449 | 2025-05-12T13:54:48Z | Oxley, Greg <Greg.Oxley@henryschein.com>;Ari Berris <ABerris@groupsli.com>;Dunford, Christy <Christy.Dunford@henryschein.com> | 3497619_SLI Medical | 140800 |
| b07d003f547a3137afa56514bc8358c1fcee29e08b10df3cae566bbc1129b38f | 2025-05-12T20:36:16Z | Ari Berris <ABerris@groupsli.com>;Melinda Stogsdill <Melinda.Stogsdill@trustaltus.com> | Case#: 06409867 Client - NDC Inc / Debtor - SLI Medical LLC (721260) | 90112 |
| d928b970ee24a02e04101dfb418c91f48b4560221b7593f7160b7c226afc2df3 | | | ArchiveBillResults 1..pdf | 25011 |
| bf7257b7b659797f180fad6f1ddb1b7969a6321d41770d4dc0df76dcaeeb3755 | 2025-05-12T19:50:33Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Your account is 4 payments past due | 86016 |
| 3b7c78b3732ef30eaa28502fc38833a9991099610450c5f2f3900d043589c95e | 2025-05-13T15:06:53Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Oliver | 32256 |
| 79c81633f4a1a6e594e6a23c10e810f28c8a22a127d79c6b6a479acf46adb556 | 2025-05-13T18:17:12Z | Ari Berris <ABerris@groupsli.com>;Sadie Wheeler <swheeler@hertzschram.com> | HERTZ SCHRAM PC Legal Bill is Ready | 57856 |
| a0024e67ac5c23f02a032751a5ad12a207bd041eb327262872855b012e64dd19 | 2025-05-13T13:49:34Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Oliver | 60416 |
| 4fa98c2d0996d1f24a522ef72d1a67da3c35d4bb47983a4be54555d30646721a | 2025-05-14T01:07:12Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 124416 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| abdc3be0d207ab13cf5827e6412482855e83b08803507a69 298d9647837364a5 | 2025-05-14T00:42:11Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 113152 |
| 43a99cb2121f88c03cf7805ece02de2ed4f39899ab7d0a2b2 de7a15a78a22e48 | 2025-05-14T13:41:46Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI - PKG and UMB Policies Cancelled | 64512 |
| c1c08019ac36d8802a00bfec4e7654d66f0509252469e03df 212ad5db1163a2d | | | Non-Litigation Certificate of Borrower - Supply Line (A&R Kaplan).doc | 17408 |
| 5cf7c37b43323084736392a79a3016a657c7df0f296c48d19 c9e5b3b1e27b581 | | | Non-Litigation Certificate of Guarantor - Supply Line (A&R Kaplan).doc | 20480 |
| 066ab575be6362b3f9dcd3b0b567a8f08f52cdfedcc0a1b45 25c3d63398ab500 | | | Amended and Restated Mortgage - Supply Line (Kaplan).doc | 166912 |
| 216f9140bd6ef7aff9106fa5bc9b301c98f4eb4a796b98f0cb7 f273a416deddc | | | Full Lender Policy - 2025-03-07T160731.427 (1).pdf | 315900 |
| e4ef5d6a47e4eac088640c2fcfca436dce3add62ffdbc2ffe24 6ea33f029a065 | | | Tenant Estoppel Certificates - Kaplan.pdf | 893703 |
| a2af24dab07f1c166160f559a3b205be42995e6ddb82cca7e 93f6f7765fcb3f3 | | | Membership Interest Pledge Agreement - Supply Line.doc | 37888 |
| 6e8c56146862f92bac34ed37da41bb57fc65c41fd6dbba0fe 79d8694a2d2e938 | | | Bill of Sale - Supply Line.doc | 17920 |
| 568cb23ab3915a5561d612a6cac4521eded7aec446176064 2c5a6532d903526d | | | Amended and Restated Guaranty - Supply Line (A&R Kaplan).doc | 51712 |
| c5e0dd1660655753d71d27d1acdb08882f91e05805da583d 906fe90e397b6445 | | | Third Amended and Restated Promissory Note - Supply Line [Revised].doc | 91648 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fa28fa7cf2c347ddfa116b36ef04097e30bc9aab0bc7e2913a f253d1a93b4c22 | | FA Forms | Pro Forma ALTA 11-06 4-29-2025.pdf | 256630 |
| a2cc3f731285ed5dc80f91fa5104f6d0239434c032990bbd9 7fc467cbcf7e7bb | | | Amended and Restated Environmental Cert and Indemnity Agreement - Supply Line (A&R Kaplan).doc | 59392 |
| eda41435f3d3ae488eb11757aaf7f5f986fb884fc1960a7803 816439785f91fd | | | Amended and Restated Assignment of Leases and Rents - Supply Line (Kaplan).doc | 67584 |
| 3ee77d43de71cfb2edf2885016c35421dadeb89bb1f7169cff 197afc19c29e42 | | | Deed in Escrow Agreement - Supply Line.doc | 62464 |
| 8f6db2e3b22c41dd794b6d63998ade10f2effe1593ab568e4 9f6b5525ac6d5ba | | | Amended and Restated Guaranty - Supply Line (SLI).doc | 52736 |
| 2f2922b8102794d8485befd8f7eec43b4b9579fe694acc084 dc65a29b600438b | | | Assignment of Leases - Supply Line.doc | 26112 |
| b11ecc4f2ba92d4e356058e50387d36a49b9cd987c2ba0ac d6105884afd82861 | | | Deed In Lieu of Foreclosure - Supply Line.doc | 33280 |
| 548c242f07b1f8b2ca87f03377ba8f85e64f50d4ceb481606d 12421923bed303 | | | Forbearance Agreement - Supply Line (Revised).doc | 103424 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bd3f53cbc2a7226c7db9cfe28f9760e3aa88e43352330da72 0ea57c2260398a0 | 2025-05-14T16:31:06 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Shelby Hickey <shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 2522624 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| aef56d7e0561ff98f3613f13beb6893ea9b37b0987cfa8f3faa5e7e1634b4afa | 2025-05-14T16:34:26Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Shelby Hickey <shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 173056 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5fd1cd6e2d38cf4fcc1bda5eab93675342258a46832f2dde56bd7111b9366e5e | 2025-05-14T16:44:13Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <Shickey@title-connect.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 223744 |
| 2e8fe8da47d6ad48a54fd78f9f24644496ea5e1f5ad9a41ff6f0e69de750d938 | | FA Forms | Pro Forma ALTA 11-06 4-29-2025.pdf | 256630 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 18cecfe009b6326d72a66417ce77f3b6d8227684bf2c07cc3 2aa715b5d1c4d65 | 2025-05-14T16:46:36 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Shelby Hickey <Shickey@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 491520 |
| b89e56d27d8f1674f267f69e50a8c441bec3c519aec26c813 f1aa09a162e79c4 | 2025-05-14T17:01:11 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Shelby Hickey <Shickey@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 223744 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f99dca76a7109fffa18e677929d451fc8582ea382eba390595e9b90eb857dceb | 2025-05-14T17:00:04Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <Shickey@title-connect.com> | TC13-113864a - Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 248320 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 65c5f616c93bcf6c46b0bc395448e50b64f7c718ca94bd20c204b4ce3dc9900f | 2025-05-14T17:04:29Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Shelby Hickey <Shickey@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 223232 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| de51c4831e90ea00e6215104697c10c89060033d2172e4f9 5c990c172fd8313d | 2025-05-14T17:07:31Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Shelby Hickey <Shickey@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 222720 |
| f5a32db016823d85baf99b419a0838dc2e85b050c423d77fc 7054afeb12e1b14 | 2025-05-14T17:10:20Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Shelby Hickey <Shickey@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 221184 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 110a4058ba7bce232bb5752fec36c399244bf98719914e27 54b135dc3fb2f60f | 2025-05-14T17:13:27Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <Shickey@title-connect.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 240640 |
| ae933526968fbea460535f9878793d126388467c4e28815b 15bda707e2b5ef4a | 2025-05-14T17:50:46Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | File # 13447213 - KRAMER SCIENTIFIC LABORATORY | 44032 |
| 9033f9f2221182c2017aad0c8e54d0fb7e565e8921a029f00 a094e48d01b7232 | | | SLI Medical Invoices.pdf | 573381 |
| b444ffab25138185e01447f00206ff0df21c2dd086a3595f7b a083097410de6d | 2025-05-07T15:41:16Z | Ari Berris <ABerris@groupsli.com>;Melinda Stogsdill <Melinda.Stogsdill@trustaltus.com> | Case#: 06409867 Client - NDC Inc / Debtor - SLI Medical LLC (721260) | 656896 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6f0187579b133e5a2fef94176aa88c482870b5f9c8a58a818c37ddd6a5e1c493 | 2025-05-14T19:26:40Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <Shickey@title-connect.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 247808 |
| 82630a3e5d5dc24d34a9dd02dec5205ae79c53feb3a4a2acbeb1a235d70b0259 | 2025-05-14T20:07:39Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Your account is 4 payments past due | 86016 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8012da8fd70c34e33c5aef199d64b2da29195e9b7c0a0cb2 5f37b0c17571789f | 2025-05-14T19:24:25Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Shelby Hickey <Shickey@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 229888 |
| 1295616e15a33d3150e4637c4f2b77e77df2b2f9ba3b1f7d1 4af17a5fdb5be99 | 2025-05-14T20:34:03Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a (closing 5-16-25) | 244736 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 25cd23578690944a96427ca4e7fe110f3981ee23a59c12deb dfc229d7cfa4283 | 2025-05-14T20:50:59 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Shelby Hickey <Shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 249856 |
| 5e2c49c3f9681b95977adfa53cab245b57aa07c1bfee72194 19f3d2bd56e0a66 | | | 24-25 Certificate of Insurance - SLI RE Holdings, LLC - CSC Capital Group LLC[16].pdf | 24741 |
| 2bd260b241d6a9e582e45ea68b25f40aa89e9046b1b6a079 8cbe89acd0312fee | 2025-05-15T12:52:50 Z | Ari Berris <ABerris@groupsli.com>;Restorative Physical Medicine, PLLC <no-reply@eclinicalmail.com> | Portal login information from your doctor's office | 39936 |
| 446577c3c8758318eadaff853d3d05139617d5f4b652ea9f4 b9742f4dc7bee74 | 2025-05-15T13:48:47 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a (closing 5-16-25) | 259072 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3a67ade939a4d2a09c13e36c54b1e5d80f0f149ba677dd0e 979a533453f72bc8 | 2025-05-15T13:59:00Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a (closing 5-16-25) | 300032 |
| 94682e67a3a7fa02c1fdaa4e89aacedd69e676c5250cf75f7e 23b6e5dbf4bd6c | 2025-05-15T15:01:10Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Shelby Hickey <Shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 260608 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bfbc87a7953be9d4beae98c9c0ff9c7a39045f76248310539 962cc0970c8c33b | 2025-05-15T16:21:30 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <Shickey@title-connect.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 277504 |
| d42afbfa6f814343958479e793b54fcf47b1abc2feed4a163d 1a3d9ae3feac33 | 2025-05-15T16:22:14 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Shelby Hickey <Shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 283648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 780f5a1971cff3e17f3c12c10a564a7a8889e58f734ec547bf4dc8cc24a6c619 | | Charlotte Brown | Title Invoice - TC (15).pdf | 127174 |
| 238e7d342fa4ffff5ca6044379050c66b036a4a11258625e2c96e7d5973d4891 | 2025-05-15T17:01:18Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <Shickey@title-connect.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 408064 |
| 23515282ff2680e9cfad9905f17f0e2b53900258e03a94dc2c0205ab632f3f14 | 2025-05-15T21:00:38Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <Shickey@title-connect.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 302080 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1f38b7efb47a1f526424e323df23204d9d80d1feaa23de9470 808e09ffa3f086 | 2025-05-15T22:26:16Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;'Shelby Hickey' <Shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 279040 |
| 4a9c583d77ab6b8bc6c0ee2989415fc40875cfb77e69869fb ebb4bab9423a2cb | 2025-05-16T11:35:03Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <Shickey@title-connect.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 326144 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7ea5b0ba45647a1c6586f78c76f96c3aa2d10b581506f5ada2cd7d47b0f01e5e | 2025-05-18T19:35:57Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Your account is 4 payments past due | 86016 |
| 30341f3a13c0a41fc228f71ac98d84b4df5b3c5dd6574ec49746d07eae358fac | 2025-05-21T18:20:14Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky - Production from Superior Bank | 53248 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 8a319538e65ad2e2271a7d85d5233bf49dfb9ce909743982 8e7cf68c8549ad33 | 2025-05-21T18:50:46 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Superior National Bank Subpoena | 168448 |
| 8e0e097418db605e6c7297f8e17ca959b8ce7ff20e6f6942cc 2d90d188db4abd | 2025-05-21T19:16:38 Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Oliver | 39936 |
| c183b0156250a8a02e66bbcda7aa4cad530eb41d1734f898 b5915fbb0c939e3b | | | ZB v Kessler at al_Kahaian Expert Report_5.21.25.pdf | 701119 |
| 73ce31c773bfa3ef6adc985c6192d63c0d59604830ed2d99 5c14a3f3abb512f0 | 2025-05-22T12:26:25 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Suzhou/SLI [IMAN-MJ_DMS.FID3679349] | 53248 |
| ac70517b3c44fd1895e493758a25c846e6eea4578403f4c3d e2cb3e28305b70e | 2025-05-22T14:56:06 Z | Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[9]: 602740/602751-settlement discussions | 535552 |
| c6cf50c47cf33ef530ab8f79cb6a408085f7edec4fbada5886 3b4cfc37423b60 | 2025-05-22T15:37:15 Z | Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[10]: 602740/602751-settlement discussions | 544768 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3263105ab8ed791759fbe61cfa020a9e49059683eb3226eb b0991dd6810aee25 | 2025-05-21T21:59:18Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler, et al -- Expert Report | 776192 |
| 4748d87cbf7b43d722181a19ce57a5939bdcd90a298c4324 1440f88c6fe75c94 | 2025-05-23T13:26:59Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Wells, Destini <wellsd@millercanfield.com> | ZB v. Kessler: Non Party Subpoena Response - Amerant Bank | 108032 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 55468c16c72394b60bf1e6c42ee42deaa865163ad8143731 13f45843746e880f | | ALTA Forms Committee | Title Commitment - May 14th, 204 PM.pdf | 167605 |
| b4f47e2c6b53ef48c23d71f8e1c42c2bcd649ea2e8d6de98f 5289fc401b0e7fd | | FA Forms | Pro Forma ALTA 11-06 4-29-2025 (1).pdf | 256630 |
| 3d388c6b383499b15367e51134bb56b9ff4eab84c2092eb1f 51966aab00f1e5c | 2025-05-23T16:04:00 Z | Ari Berris <ABerris@groupsli.com>;Melinda Stogsdill <Melinda.Stogsdill@trustaltus.com> | Case#: 06409867 Client - NDC Inc / Debtor - SLI Medical LLC (721260) | 444928 |
| 838833e5e64f7ab1fdec8d5a428b41606e9bbc882138ef487 c772f02af5da8f3 | 2025-05-23T20:38:14 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | past due rent | 27648 |
| 61a64d8405c91cc7ff7b5188e72ce3dc47f71148e69f329a3 c1cdaca6eabc155 | 2025-05-14T19:12:18 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a (closing 5-16-25) | 742400 |
| bb69001a838b6df48b7d257bbb55f10d57a4793f77fa3c099 fcb22d9b27355f3 | | | Retainer 7550214.pdf | 94206 |
| 6082d43c047692e90402bb53a1b82a88d20a8eefb16ec7d3 646cb3127ff5df59 | | Diana Charbeneau | 60143-366.pdf | 75013 |
| 03aa3738883d97a993c0ef7fb836c0297d043bc18fe34386b 0a5a2c87f202a51 | | | Retainer 7713800.pdf | 90721 |
| c39910d680bff4a6bc53fd1faab996b9e904657419769603e 15f1193ea0fe581 | 2025-05-25T11:58:01 Z | Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 186880 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 44e76e67b1f335bca2e23fd5b4a4adf3c9764a9a97e7b1c68dd459fc7eb52ec3 | 2025-05-27T12:27:50Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 171008 |
| d9b4d157f5d921379505202a624065d3e866cad90260dc0ab567059e1e0a675c | 2025-05-27T14:29:33Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Witkowski, Katie J. <Witkowski@millercanfield.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 117760 |
| f3c8670aa77ab637e2f4c7ff3192cddcfb6ce66feff01d48ef5690eaeba6fd0f | 2025-05-24T15:52:58Z | Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | past due rent | 34304 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 48057a8acfab873ae92104d0e0e53dfc6cf0c724fce3e30650 571e090fbb57da | 2025-05-25T00:35:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 116224 |
| 2245e71b561d3b7dcb0407d1c48f9db453754c84b11904de 72b690c241287949 | 2025-05-27T19:50:33Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Witkowski, Katie J. <Witkowski@millercanfield.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 219136 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4eeaff953dcf3e8a3562652fa888ba0a9c6aa5837bdbf66712 90b433ff1ba1dd | 2025-05-25T00:40:16 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 118272 |
| 10924981483828da068ae909cb1531cc16cb9690a6e93437 314f78af5ffba5f8 | 2025-05-23T21:09:42 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 118272 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b5be67f696c8637bedb83489a51b21ea6c4a8a2109c12598b50d3e0ac211cf6f | 2025-05-27T06:53:44Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 148992 |
| dd8038809fe9bf403aa57a2a631025e74b8151a2d62327ce8faddfff4a1790f4 | 2025-05-23T21:07:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 173568 |
| 06c672b9b337be9478870f54fd52f34cabfc5ac7e3f34a1c055fe4ac27d7968c | 2025-05-28T15:33:36Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott Small <SSmall@sslawgrp.com> | SLI-Related Entities & Surgery Center-Related Entities; "Corporate Matters" | 106496 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fbeac4a57a830264412fc2a67897b2bfe91c08d6d8d8ea3ac9c0ff335170af83 | 2025-05-27T13:50:47Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Katie J. Witkowski <Witkowski@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 115200 |
| e2dadc721f825c40afc18a4cf16e81a8603f0a1585bc07634db81405365d4b18 | 2025-05-27T12:13:38Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Witkowski, Katie J. <Witkowski@millercanfield.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 215552 |
| 5f52dce00002b383bc409a44b3a98a6e479a61f7263ca5dc9858c5946534ed2e | 2025-05-27T14:38:06Z | Ari Berris <ABerris@groupsli.com>;Jennifer Hannusch <jennifer.hannusch@trustaltus.com> | Escalation to Law Firm - UPS Supply Chain Solutions Inc., Case# 06364626   [ ref:!00D4101MucQ.!500WR0UKBcL:ref ] | 111616 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 09886b5ac1a070c774e5200a970523c4ae6a9fb74f81b390 09a6a5a105875e9a | | Scott Small | COMPARE SLI - 2nd A&R OA to A&R OA - Supply Line International LLC, 1.docx | 159127 |
| 7cb430762c80e69446eea438c8a38b6c04235aeeef8dfb35c 6139d25f37a775a | | Kenneth B. Morgan | 2025-05-28-KBM Memo re 2025-05-28 Mtg-Call.pdf | 253940 |
| 122f78444c7f4346fd1d48e0b1ae46c8eac0c5bfa0352236fc 0ff7f5f0672ddb | 2025-05-27T23:54:35 Z | Scott Small <ssmall@sslawgrp.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI-Related Entities & Surgery Center-Related Entities; "Corporate Matters" | 51712 |
| bdce026b8b395ef5fc4c56d1016c30a7e95004ae7dc29982c d55b2193867a5d9 | 2025-05-28T00:07:21 Z | Ari Berris <ABerris@groupsli.com>;Scott Small <ssmall@sslawgrp.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI-Related Entities & Surgery Center-Related Entities; "Corporate Matters" | 51200 |
| 7bb90536ad8f16f6bb01de77b7a4c7ce4726d74aabfd72238 b02ae51724d0ed7 | | Scott Small | SLI - 2025 - Second (2nd) Amended and Restated Operating Agreement Supply Line International, 1.docx | 56823 |
| 874e494990a487b45b6fcc304e276bf65b81e1c9f263c437a 858c01ab47b8a0a | 2025-05-28T13:24:04 Z | Ryan Schneider <ryans@ajdarchitects.com>;Truman Timmis <trumantimmis@timmisgroup.com>;Ari Berris <ABerris@groupsli.com>;Debra Cook <deb@mccallhamilton.com>;McCall Hamilton <melissa_reitz+l7wmuuvhohrsrioliyah@boards.trello.com>; Melissa Reitz <melissa@mccallhamilton.com> | APEX Surgery Center / Karim Blvd | 77312 |
| e2922ec1a5748872f51900f4c8387c37b5af80cc12a8cd4a8 21060e4c360b976 | 2025-05-28T13:44:28 Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott Small <SSmall@sslawgrp.com> | SLI-Related Entities & Surgery Center-Related Entities; "Corporate Matters" | 78848 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d7c192a998d9047a34a1f661112a8df48f75f2d938962730e89aa66cd755f241 | 2025-05-28T14:36:13Z | Ari Berris <ABerris@groupsli.com>;Scott Small <ssmall@sslawgrp.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI-Related Entities & Surgery Center-Related Entities; "Corporate Matters" | 38912 |
| b57eb90ba1c264967c61d13f3b6130b099432624668673d2a5742c6212006a25 | 2025-05-28T18:20:52Z | Ari Berris <ABerris@groupsli.com>;Tiffany Calais <tiffany.calais@levitonlawfirm.com> | Leviton Law Firm, Ltd. Case#: 06250326 RE: McKesson Medical Surgical, Inc.   [ ref:!00D4101MucQ.!500WR0ORPwB:ref ] | 53760 |
| 603f96665c57b0084476091e146ff758b988af1dda54f9ebb45652ba791bcc3c | 2025-05-28T19:26:04Z | bseyburn@sslawgroup.com <bseyburn@sslawgroup.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott Small <ssmall@sslawgrp.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | KBM Memo re 2025-05-28 Mtg-Call | 294912 |
| fdf2e4ac648602038d3eaad62e5f8139c1ccd43917f08ca3636663bd8117a8a7 | 2025-05-28T18:40:14Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott Small <SSmall@sslawgrp.com> | Supply Line International LLC - A&R Operating Agreement | 269824 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 89167cda6462c63864dfbe7c510689711b84ad5da1d86002 6b4b3c49f2b3ae34 | 2025-05-27T19:57:49 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Katie J. Witkowski <Witkowski@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 385536 |
| 01df21952e1ff2c9718cdf74de6a20890bebf1633fb366c2d8 d25bc629e1d00d | 2025-05-29T16:13:32 Z | Ari Berris <ABerris@groupsli.com>;PRS <sshevin@prscom.com> | Voting Will Close Soon, DBusiness Magazine's Top Lawyers 2026! | 44032 |
| 1ebb4eae087e46200a9e548a248e9792d97c599a3284a7eb 5b0cda944297394c | 2025-05-29T16:08:52 Z | Ryan Schneider <ryans@ajdarchitects.com>;Truman Timmis <trumantimmis@timmisgroup.com>;Ari Berris <ABerris@groupsli.com>;Debra Cook <deb@mccallhamilton.com>;Melissa Reitz <melissa@mccallhamilton.com>;McCall Hamilton <melissa_reitz+l7wmuuvhohrsrioliyah@boards.trello.com> | APEX Surgery Center / Karim Blvd | 100864 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 754511f30346cc95250b393cf04e134a2e974c613168e5cea500009f08c3cc2d | 2025-05-29T15:53:09Z | Ryan Schneider <ryans@ajdarchitects.com>;Truman Timmis <trumantimmis@timmisgroup.com>;Ari Berris <ABerris@groupsli.com>;Melissa Reitz <melissa@mccallhamilton.com>;McCall Hamilton <melissa_reitz+l7wmuuvhohrsrioliyah@boards.trello.com>; Debra Cook <deb@mccallhamilton.com> | APEX Surgery Center / Karim Blvd | 88576 |
| 54d93f323d93a83f687f16d54741f00b556a952a95023eb39761a623e18fae23 | 2025-05-29T16:43:57Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI-Related Entities & Surgery Center-Related Entities; "Corporate Matters" | 109568 |
| 5109f23ac8c0d902eef3c485c3c0d858e42944fe830813d85fcb4f9ead2f1618 | | Ari Berris | A.LOADWICK - Engagement Ltr.docx.pdf | 321359 |
| 4ddc51dde60c7d936416caec0c23df962852ab666c68a48421b86bc9ed66a609 | 2025-05-29T17:39:26Z | Ari Berris <ABerris@groupsli.com>;Docusign via Docusign <dse_na2@docusign.net> | Completed: Complete with Docusign: A.LOADWICK - Engagement Ltr.docx | 374272 |
| 5c7b1cc304cd460f8f5c4f517f8e56785255729342e4abfa44f7b6c127f2816a | 2025-05-29T16:10:32Z | Ryan Schneider <ryans@ajdarchitects.com>;Truman Timmis <trumantimmis@timmisgroup.com>;Ari Berris <ABerris@groupsli.com>;Melissa Reitz <melissa@mccallhamilton.com>;McCall Hamilton <melissa_reitz+l7wmuuvhohrsrioliyah@boards.trello.com>; Debra Cook <deb@mccallhamilton.com> | APEX Surgery Center / Karim Blvd | 99840 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c892b7c82131400bbdc6efdeea357331face1f3da759d7607 9ceaec96c6d559c | 2025-05-29T20:26:51Z | Scott Small <SSmall@sslawgrp.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI-Related Entities & Surgery Center-Related Entities; "Corporate Matters" | 108032 |
| 4cf1c4b5c9f4f927547662764274bc4acc86b5be8f20dec73 5d8494496b4485f | 2025-05-30T00:09:17Z | Kenneth Morgan <morgan.kb@eviae.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott Small <SSmall@sslawgrp.com> | SLI-Related Entities & Surgery Center-Related Entities; "Corporate Matters" | 106496 |
| 58bd38d781af1a01618f273da1e7a15e852a6cf6e0b7c1ba7 163e98821c79b01 | 2025-05-29T20:36:40Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | May 28, 2025 Memo re Notes from May 28, 2025 Meeting ... | 46080 |
| bbe8dc4a8a927f6e6e6f3eea7d23c44e194a5cd68ee24693a f96fede7c87c6d4 | 2025-05-30T11:00:08Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | CON | 29696 |
| 071a4b7e9c6c0e58dac14302e34136637fa98f779eb0c0ba3 a6b363cf32528b9 | 2025-05-30T14:29:57Z | Kenneth Morgan <morgan.kb@eviae.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott Small <SSmall@sslawgrp.com> | SLI-Related Entities & Surgery Center-Related Entities; "Corporate Matters" | 134656 |
| 3a76593354bf5193c1507a308155fb75b8ff62d0b0785e49a 23748edde6d869b | 2025-05-29T21:18:28Z | Truman Timmis <trumantimmis@timmisgroup.com>;Melissa Reitz <melissa@mccallhamilton.com>;Ari Berris <ABerris@groupsli.com> | SLI Group - Surgery Center in Novi | 60416 |
| 895501ef794c6fee8e713d49f8060d57cdba3603453b2b62c 99826afe2c391bf | | | Client Copy 2022 Supply Line International LLC 1120.PDF | 550909 |
| ca15124ecf4f3c20fd242987f53049606af80c959ff3ff58ea3f 8c5bf4ab4636 | 2025-06-03T10:28:30Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | CON | 31744 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1ee19e763faab5716d30fe91cd1f0a0af2834467d8fc250a02246477e241bead | 2025-06-02T10:41:33Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | SLI | 618496 |
| 388b0440d68479b3aa8a5e9d0bcd5d84cd0dd7bbbe6b9db76e213dedd965bcc1 | | | Summary of VH Vistors Excluded from Program - Google Analytics - VH Events-A-C Priv.pdf | 116968 |
| c0e1cad4691cfe095582c64081a40bdbe67f98235d8baf080dd24ab54262f4e8 | | | Analytics-Events-Feb_24-May_11.pdf | 1475669 |
| ca4dd4c086c02c22275e37dbd29d41dc081274dfb0ccdfa8de7ae29855884557 | | Ari Berris | MAZEH - Engagement Ltr.pdf | 306204 |
| 320b46e2d78075ec7d584c1e889da33ccd288e27a952a4369ad8c9067c842e5e | 2025-06-03T13:48:47Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Elsey, Ryan (CRM) <Ryan.Elsey@usdoj.gov>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Attorney / Client - Requested material | 45568 |
| 39469d783d7a64f767322a62c99b12abc31702f112e7245b2cdcba40e911d360 | 2025-06-03T14:26:36Z | Ari Berris <ABerris@groupsli.com>;Adobe Sign <adobesign@adobesign.com> | MAZEH - Engagement Ltr has been sent out for signature to vivian@mazeh.io and Ali Mazeh | 350720 |
| 8c3653dec80bff7755f287125cd7eaa67e716030a25859858f623bb228e56759 | 2025-06-03T13:30:07Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Elsey, Ryan (CRM) <ryan.elsey@usdoj.gov>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Attorney / Client - Requested material | 1656832 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fe1468d467cadeeb41cf918e4af246ce57a6e5fb2fa398672d202ae26c241319 | | Ari Berris | MAZEH - Engagement Ltr - unsigned.pdf | 319588 |
| a3dce2a84cc83ec95bafb2137705889b838e024c68ea26068690834fa009f14f | 2025-06-03T14:41:07Z | Ari Berris <ABerris@groupsli.com>;Adobe Sign <adobesign@adobesign.com> | Ali Mazeh has signed MAZEH - Engagement Ltr | 359424 |
| 75f980049441dd9dd01b061bae85d51f7b27b23612c2d5a6a816838156b49e18 | | Ari Berris | MAZEH - Engagement Ltr - signed.pdf | 241756 |
| 7100513136ce8a977b9012fb18b96e09df115ce0cfa40c9601213950b679560d | | | image001.png | 50886 |
| d6e85eb92ad70553879fe131c0c540df6b2852de9a6fcec53cf77c010d4dc24d | 2025-06-03T17:56:57Z | Ari Berris <ABerris@groupsli.com>;ari@berrislawfirm.com <ari@berrislawfirm.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | INNO Demand for Arbitration | 23552 |
| 27f4ab53e78bb04c3edcb97a851a8a087f2674c42dbde5c30be6601b34f6a2ec | | | Comerica re Supply Line - Kaplan - complaint against borrowers and guarantors and for receiver 4937-5026-7974 v.1.docx | 49198 |
| 2e7a48d9224ab1d79cc8e5acd7dc3d6bfc0d23051d25b2015993f4454572f590 | 2025-06-03T16:41:56Z | ari@berrislawfirm.com <ari@berrislawfirm.com>;Ari Berris <ABerris@groupsli.com>;Leo Savoie <apex@bbltc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Status of Insurance @Apex | 26112 |
| 8d9be9432489d2c5269b6694d53c0a926a5d2a6d10e0bce424a70064ad2bdd5c | 2025-06-03T15:06:04Z | Vivian Mazeh <vivian@mazeh.io>;Ali Mazeh <ali@mazeh.io>;Ari Berris <ABerris@groupsli.com>;Adobe Sign <adobesign@adobesign.com> | MAZEH - Engagement Ltr between Berris Law Firm, Ali Mazeh and Vivian Mazeh is Signed and Filed! | 289792 |
| 5cb75a881d452db51e982b01f5674657f4537fd3619310151071e75919b27955 | | | Comerica - Supply Line - 2025.06.02 - DRAFT Stipulated Order Appointing Receiver.docx | 50562 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bb5146974c87f4ae2de468f1c3d2e399ce2314338494a008 a43166e653b49d98 | | Scott Small | SLI REAL ESTATE - Second A&R Operating Agreement Supply Line Interenational Real Estate Holdings LLC, 3.docx | 61365 |
| 6d6a5b2e8b6a20bce4430e9a328c0ee14642756182167dd2 0fea8d918c209148 | | Scott Small | SLI MEDICAL - Second A&R Operating Agreement Supply Line Interenational Medical LLC, 1.docx | 57980 |
| d9f4216f596fd36760eceb58541fb47f8d297601d3ea0d7235 41a4186fd61247 | 2025-06-04T14:27:43 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Comerica v. Supply Line International | 206848 |
| ffc4b32737e9c8773300ef8bb1894069581f47b588def15a79 0105ff66b2d2b4 | 2025-06-04T15:50:20 Z | Kenneth Morgan <morgan.kb@eviae.com>;bseyburn <bseyburn@sslawgrp.com>;Ari Berris <ABerris@groupsli.com>;Scott Small <SSmall@sslawgrp.com> | Operating Agreement Drafts - SLI Real Estate Holdings and SLI Medical | 177664 |
| c089d24b9d024100d11fb83a0677dfa327eebe87a0403649 75150b1c536f985f | | | Order Denyig ZB's Motion for Reconsideration re Discovery.pdf | 197549 |
| 9e4d993d7c5b9fbd4b4c2dba6de1b92de488f01f00ce79c29 df7768f050ea12a | | Ari Berris | Assignment of Claim, Draft 4.docx | 31627 |
| 34a14b584d8f1ea08eda6677dd4d7bc53142d3fb99b6fef96 5fc0c3082c72a27 | 2025-06-06T12:52:08 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Vannin | 61952 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f375ab45331886d2ec528040f5a6e7e03b8d7be6f13346704 6d2e852081cbeec | 2025-06-05T13:49:05 Z | Ken Morgan <KMorgan@groupsli.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Order Denying ZB's Discovery Motion | 350208 |
| 6491a7bafdfdb62dd07a39dc65f49fda8ed39e0c73ec9e489 78bf073c9a02dff | 2025-06-06T15:55:19 Z | Kenneth Morgan <morgan.kb@eviae.com>;bseyburn <bseyburn@sslawgrp.com>;Ken Morgan <KMorgan@groupsli.com>;ari@berrislawfirm.com <ari@berrislawfirm.com>;Ari Berris <ABerris@groupsli.com>;Scott Small <SSmall@sslawgrp.com> | Operating Agreement Drafts - SLI Real Estate Holdings and SLI Medical | 80384 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 98659f16028462ac90ad0efe14b5bb7cc64a615b61372299c05539224abe3224 | 2025-06-06T16:20:13Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Wells, Destini <wellsd@millercanfield.com> | ZB v. Kessler: Chapman Subpoena | 110592 |
| bd82b6158fddd6c160037f17c9ebfaaa6e0b9b7193328c29d3f6604f234749b8 | | | EXECUTION VERSION - Second Amended and Restated Operating Agreement of Supply Line International Medical LLC.pdf | 497445 |
| 9481e77433b4c066223868edbc7eee9501480f18593249dab6ebe91443511c85 | | Scott Small | SUPPLY LINE INTERNATIONAL - CONSENT RESOLUTIONS - Execution of Warrants, 1.docx | 24140 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bfbdedb3aa704b832f05251d29d8b54282b263570da0c95ec1c9feaea311968a | | | EXECUTION VERSION - Second Amended and Restated Operating Agreement of Supply Line International LLC.pdf | 491579 |
| 22442494c4124a9121d13b15a9b3847b093a4b46ace88d8ea147323e5372d5e7 | | David C. May;Scott Small | SLI WARRANT - Warrant Agreement - SLI w SLI Investors (Feb 2015) - 18% for initial Investment, 1.doc | 39936 |
| 5b074f1c0842af0087d365e398a80ce91886a42753a6cdeeb564c6c29412052c | | Scott Small | COMPARE - SLI - 2025 - Second (2nd) Amended and Restated Operating Agreement Supply Line International, 1.docx | 59746 |
| d3d98d82063169f04679219dc834d70e2fbe597ba5ddabf7b32f28f3396eaf00 | 2025-06-06T16:41:28Z | Kenneth Morgan <morgan.kb@eviae.com>;bseyburn <bseyburn@sslawgrp.com>;Ken Morgan <KMorgan@groupsli.com>;ari@berrislawfirm.com <ari@berrislawfirm.com>;Ari Berris <ABerris@groupsli.com>;Scott Small <SSmall@sslawgrp.com> | EXECUTION VERSION SLI OA and SLI MEDICAL OA; DRAFT WARRANT AND CONSENT RESOLUTION | 1218048 |
| efd37cca51f33225b2fc69f29f2e7b2a2b86b556edf8e9d1e0e91f4d951beacf | | David C. May;Scott Small | SLI WARRANT - Warrant Agreement - SLI w SLI Investors (Feb 2015) - 18% for initial Investment, 1.doc | 39936 |
| 7af3e3464a3dbf2897a12de53cd42c5c1403c37f850028e8cade6e64c0aad2c5 | | | Second Amended and Restated Operating Agreement of Supply Line International Real Estate Holdings LLC.pdf | 515479 |
| 75468b6dadccf59a1a6b35737a97689df57ce23b5ba5d200b1f21e9d8b38eef9 | | | A&R Warrant SLI to SLI Investors 18% Common Membership Interest.pdf | 440697 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 70fef62eec9d151a4d4bab924af67b22cb85d8664e1b78c20cb60564235032d7 | 2025-06-06T17:02:16Z | bseyburn <bseyburn@sslawgrp.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott Small <SSmall@sslawgrp.com> | SLI Real Estate OA and Updated Warrant for SLI | 1059840 |
| aefb17344d3b9236c0081c5491f505f2d08eed1c3960b07e3216f0f7ee6099c7 | | | Second Amended and Restated Operating Agreement of Supply Line International Real Estate Holdings LLC.pdf | 515479 |
| b21472aabf48cf14ce5ade73d23ea430cca593816c22d8d196a36c9193836a94 | | | EXECUTION VERSION - Second Amended and Restated Operating Agreement of Supply Line International LLC.pdf | 491470 |
| c9857d835934576b9c333d0970f0fc2be57dad4d82b90d7782f6ebec23ad69a3 | | | EXECUTION VERSION - Second Amended and Restated Operating Agreement of Supply Line International Medical LLC.pdf | 497445 |
| 5607cef8d3708666b5368e567ea4e1a34f003da9c4a0bf7335388613e5a313d9 | | | A&R Warrant SLI to SLI Investors 18% Common Membership Interest.pdf | 440786 |
| a42be1201a19d4245233577c3636a8aabf5bf43ba9303a72b7633a38181bc214 | 2025-06-06T18:43:14Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;Scott Small <SSmall@sslawgrp.com> | UPDATED SLI RELATED DOCUMENTS | 2021888 |
| 4808b7736b410c57fe01bb06e0da77624480e5b527e383c49203da0ff8adedf8 | 2025-06-06T19:38:38Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Your account is approaching charge-off | 73728 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0e4705c2ce990822efe92e744f5408e1a96711701e247c169 77d8c63d9424a19 | 2025-06-06T21:53:50 Z | Ari Berris <ABerris@groupsli.com>;'Scott Small' <ssmall@sslawgrp.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | SLI RE Docs? | 24576 |
| 12ae018594c5dc40e3d555e11e70734731d572c20d2b325 046b72c2a42af50da | | | EXECUTION VERSION - Second Amended and Restated Operating Agreement of Supply Line International Medical LLC.pdf | 497445 |
| 6e7f02cbd2311c4a2ecd53bdb81b26deadbea47e6599fff56 25357c1e9b620fa | | | EXECUTION VERSION - Second Amended and Restated Operating Agreement of Supply Line International LLC.pdf | 491470 |
| 82f367f23f6f55cf83d12237cdf3102aad110d9d04210f0d67 44f10bf89ee165 | | | Second Amended and Restated Operating Agreement of Supply Line International Real Estate Holdings LLC.pdf | 515479 |
| 83b81c870c90999a13ba685c05c0420dabcd76b05e8b523f 3bc4ee1d540d616e | | | A&R Warrant SLI to SLI Investors 18% Common Membership Interest.pdf | 440786 |
| 87f57cb2843b027e9850d843ec19e3370daa20f5e9965b5e 65ea717651103532 | 2025-06-06T22:19:09 Z | Ari Berris <ABerris@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott Small <SSmall@sslawgrp.com> | UPDATED SLI RELATED DOCUMENTS | 2025472 |
| 2d2f12f075133d4ccefbc21f46563642d7a3231f55c79d1985 8002fb123458ab | 2025-06-09T15:46:59 Z | Ari Berris <ABerris@groupsli.com>;TKE Service Request <TKEServiceRequest@tke.pure.cloud> | TKE Service Request Confirmation Number | 69632 |
| a3ce325c701c4badcb91c089f2bb85be6143860fec49117f9 6fe0e84acbf009a | 2025-06-09T15:41:19 Z | Ari Berris <ABerris@groupsli.com>;TK Elevator <TKEservicerequest@tkelevator.com> | TK Elevator - Service Request Received | 75264 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0560587f1b13b107d2c2387ace03b0f617220249c5b4b566d0e5d79ef3837c33 | 2025-06-09T12:41:00Z | Gustafson, Eric <eric.gustafson@tkelevator.com>;Bruce Washington <atr-construction@outlook.com>;Collins, Candice <candice.collins@tkelevator.com>;Ari Berris <ABerris@groupsli.com>;Monticello, Andrew <andrew.monticello@tkelevator.com> | 24301 KARIM BLVD - Project status and updated storage charges | 228864 |
| a8b162fe30e023942ffb0173a161dd53c155d4dd8f7807856a45a074bd0edcd6 | | | 2024 BRAYDEN DEMAY INSTRUCTIONS & 8879.PDF | 224231 |
| c4fad51523a6ad0cd856364a75b1168ea65688abfb9196fc4c51f528344ea3d6 | | | Client Copy 2024 Brayden DeMay 1040.PDF | 368822 |
| 2d08ab3a1af4a1627e005a8f32cd069c92936593e280fb5fde0fa34612c9b913 | | | 2024 ARI & JULIE BERRIS 1040 INST, 8879 FED V, MI V & ENG LTR.PDF | 456937 |
| c29dfbeead712fbb42eb7a2fc3c483963148293ad538ee43026e582ca9fda430 | | | Client Copy 2024 Isabella DeMay 1040.PDF | 538601 |
| c682e8b7ad37d43e23cb63e3369a9cdec99610c297a1edf4ba400302c034c9e0 | | | Client Copy 2024 Ari & Julie Berris 1040.PDF | 549196 |
| c368bca9893e7b62993a93da986eba74712cf2d0690b61d9699f34bc60207378 | | | 2024 ISABELLA DEMAY 1040 INSTR & EFILE FORMS.PDF | 274047 |
| bc4165783ab94ab4a0cf2798aa86f59bdd03207b2cfa64deaf789c4b8b04b104 | 2025-06-10T13:22:08Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Berris fam returns | 2520064 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0c256c0ffa76bddcebd5ecb9e2cb5f8abba34ff53c3d9ffff0346dc5208a7397 | 2025-05-05T15:33:54Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential (Final) [MCPS-ACTIVE.FID3266207] | 13768192 |
| 35f1f265bf42139e14945b0293d3db66da17dca6d1494cf25ecc77d198ea1bf1 | | | 173. Divided Sky, SLI, SLIM, Kaplan and Kessler's Response to Ahmad's Motion to Quash Subpoena to Superior National Bank(43786494.1).pdf | 13574305 |
| fcfd52d3f983c3543392de8e27b3e2332850b9fd33b8d15e5f3ebac79c72b7e2 | 2025-06-10T15:04:47Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Berris fam returns | 98304 |
| d2998b57ea4cf7a992fb258f96a7dc3d82e695010871ec1c4b6d17428b655184 | 2025-06-10T15:07:26Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Berris fam returns | 132608 |
| 0ce43ed03d37574ac1f02742ad4c512632368cae4d740c542ce3c198a2231e24 | | Ari Berris | LOADWICK - dhs1201d Child Support Services.docx.pdf | 356434 |
| 2d025377711d37735bf1b840c7ef7b262b487e562e741383bf67e747d8d968be | | Ari Berris | Complaint For Divorce.docx.pdf | 317884 |
| bf71db1cce40b1b64895c0b83b6cea08245c13b0218fba0fbbe531f91ac6feab | | Michigan State Court Administrative Office | LOADWICK - FOC 23 Verified Statement.pdf | 282413 |
| 74fedc0324dc71e930ff1e604f34da2be43e422c02872d00844a00df28996707 | 2025-06-13T01:06:12Z | Ari Berris <ABerris@groupsli.com>;Ethan Goldstein <engoldstein@icloud.com> | K-1 | 24576 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ce68418f3725ec4c72fba7225c136aaaaabf2ae6d489b2997 8263f4bca7ac0b4 | 2025-06-10T18:00:58 Z | Ari Berris <ABerris@groupsli.com>;Docusign via Docusign <dse_na2@docusign.net> | Completed: Complete with Docusign: Complaint For Divorce.docx, LOADWICK - dhs1201d Child Support Services.... | 1022464 |
| 8be1413e0a6c309ca4ca16bf882667a5f145d570068c4857 b12486e85c969a69 | 2025-06-14T20:00:48 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Your account is approaching charge-off | 73728 |
| 7cc6db247962ed8785d200041b7ab776707afd3c6e9dc137 7202e90552223f27 | 2025-06-13T13:27:29 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Wells, Destini <wellsd@millercanfield.com> | ZB v. Kessler: Amerant Bank Subpoena | 111104 |
| 57c6ad22a19809f34c2a87cd711247c79cdc57d32c7ede61 eff7be3d1c02f250 | 2025-06-16T19:45:54 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Your account is approaching charge-off | 73728 |
| 9d364aec835fab32e7c10abfdbd7681df5df748f06f5fd2ad60 71a4e11ec2c37 | 2025-06-19T17:06:08 Z | Ray Toma <Ray@tomalawfirm.com>;Ari Berris <ABerris@groupsli.com>;Kevin Kavanaugh <kevin@tomalawfirm.com> | Alliance v. Karim Blvd Re Holdings, et. al. Case No 2025-214476-CB | 46080 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7caf01995276eb09409fc110816830368411d05e0d168e01373d8ccb479b71c9 | 2025-06-19T17:10:25Z | Ari Berris <ABerris@groupsli.com>;TK Elevator <TKEservicerequest@tkelevator.com> | TK Elevator - Service Request Received | 75264 |
| 332fc9c2c5d5bd1336d101c04265fe6718a3cff519516bb7030ee59f8fef86fe | 2025-06-19T17:14:35Z | Ari Berris <ABerris@groupsli.com>;TKE Service Request <TKEServiceRequest@tke.pure.cloud> | TKE SERVICE REQUEST CONFIRMATION NUMBER | 69632 |
| 72db952632fe8419fe9edfbaf2d4649ec215a3f0b340eb9de34745f8924ba309 | 2025-06-20T17:29:15Z | Josh K <jk.bigtime@gmail.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Layne A. Sakwa Esq. <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Attorney / Client - Requested material | 65024 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 54710d315def1ff20ae412bbf1202c34ea3e1fd26c39c73ba9 7fede065f01320 | 2025-06-20T17:39:17 Z | Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Josh K <jk.bigtime@gmail.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne A. Sakwa Esq. <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Attorney / Client - Requested material | 70656 |
| 65be85e3b277646d5f885cdbd9738252bf1b67657426817f5 b7cc24789a7b134 | 2025-06-20T17:52:30 Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh K <jk.bigtime@gmail.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne A. Sakwa Esq. <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Attorney / Client - Requested material | 72192 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| aabef8e345c32294d5edaf1efb66186cf707ad2276e548418f 2b3eba08551af7 | 2025-06-20T18:00:57 Z | Thomas W. Cranmer <cranmer@millercanfield.com>;Josh K <jk.bigtime@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne A. Sakwa Esq. <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com> | Attorney / Client - Requested material | 70656 |
| 707b3612d73d5e00a4c93fdcc384724f3a53be2d1e85d231 c48e0ff5a3cabaa5 | 2025-06-20T18:05:08 Z | Josh K <jk.bigtime@gmail.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Fw: Attorney / Client - Requested material | 65536 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 730a08f48763494d4ccd830e07ec167c904f7e95f87ac9cf0 6735731c100bb25 | 2025-06-20T18:11:55Z | Josh K <jk.bigtime@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne A. Sakwa Esq. <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Attorney / Client - Requested material | 82944 |
| ab2b144b0bcd40872dd4c8239f6df1931d06704054d5c870 dae8182316d4c3f1 | 2025-06-20T18:19:04Z | Josh K <jk.bigtime@gmail.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Attorney / Client - Requested material | 70144 |
| eb2cdf2087db4186979b8a1f9088e8361dcee86a0aecef800 9c33f964a4bf1de | 2025-06-20T18:21:28Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Attorney / Client - Requested material | 58368 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cacffc3523ace10c3893c778bdad0581a274bf11ffea20ca29d50f4f15dbcf33 | 2025-06-20T19:42:37Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Your account is approaching charge-off | 73728 |
| f149f97a5d26306e4108e0f9a18393575547508f36dc63bf9d48283906084cbc | 2025-06-22T20:18:52Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Your account is approaching charge-off | 73728 |
| fe4e848edd3db01e813fcc1ce6a64a9a8e05d8476c0cb930ba57b6ca46a8672d | 2025-06-23T11:47:38Z | Ari Berris <ABerris@groupsli.com>;TK Elevator <TKEservicerequest@tkelevator.com> | TK Elevator - Service Request Received | 75264 |
| 09cb3c122022bf89b2975be94e89330137ec399fe2ffe76131547f10a8e687a9 | 2025-06-23T17:01:20Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FATF Identifies Jurisdictions with Anti-Money Laundering, Combating the Financing of Terrorism, and Counter-Proliferation Finance Deficiencies | 38400 |
| b81c4ae2a79966be00f77461489c324dd5c74ec9b453dd2ce66d4ed0d31080b5 | | | [2025.06.23] Report of Preliminary Hearing and Scheduling Order No. 1(44068866.1).pdf | 405121 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e8da926b75b15dec8de023bd2be055a9a01ccb7fcc860920 4e1bb94edecd720e | 2025-06-23T20:48:10 Z | Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky Arbitration - Status conference report | 580608 |
| afbe707198bc39158bb10f9bc8744c16102282d318407394 061c46b34e578ee9 | | Friesz, Jennelle | SSO Portal Overview - Customer User Guide (1).pdf | 730264 |
| 932491a4fa3b46d7058fda3c460fafb7be9cb05887afb2213c deaa25dbf5d11f | | Witkowski, Katie J.;Reasoner, Sarah C. | 52. Divided Sky, SLI, SLIM, Kessler, and Kaplan's Objections and Responses to Plaintiff's Expert Discovery Requests(43993728.1).docx | 36698 |
| 44adfa4245face0f95282985a4db6fdddeb6b911561d2b136 2d7ffff1f921162 | 2025-06-24T20:14:22 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Your account is approaching charge-off | 73216 |
| 4b22c67d90fd479824f0a84956d2f411be48aa071745a6bc2 ded91e92bde5e5a | 2025-06-19T15:00:21 Z | Ari Berris <ABerris@groupsli.com>;TK Elevator <tkelevator@esolutions.billtrust.com> | Action Required: TK Elevator Unified Login Update | 808448 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6fe6d051427c0d3842fb992c08fce8fddee3828e5b854c697 9bac278a69e48d2 | 2025-06-27T17:19:39Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | You have received Go Green correspondence from Michigan Unemployment Insurance | 35328 |
| 25a726fc122a02596bbf88b2eb1be82185b6f5704b870a070 23af72526e0e12d | 2025-06-30T15:57:16Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | You have received Go Green correspondence from Michigan Unemployment Insurance | 39424 |
| e9f0373cd1ede1c6758aa0d662e5bb32a561eb4a540a2b13 11257312967f7e8b | | Witkowski, Katie J. | Divided Sky, SLI, SLIM, Kessler, and Kaplan's Objections and Responses to Plaintiff's Expert Discovery Requests.pdf | 32663 |
| ceee72fd3853e5c1a6781928ab2e14df23db816f40be6eb43 206020f92f5b277 | 2025-06-26T20:28:30Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Responses to ZB's Expert Discovery Requests | 96256 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ffc338fbfde40544078eb4c0c7b13244df5fd2387af742ab809aa9e02215d34f | 2025-06-30T19:58:44Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Responses to ZB's Expert Discovery Requests | 96768 |
| d78516a45e587e32b6dbbc902bb90c654be3b3e95fe859039f96eed62f18d2cd | 2025-07-01T06:23:05Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Responses to ZB's Expert Discovery Requests | 53248 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a63f9ad1fb392689650124990e8ae4f603a5083447a040da115ca7e3c7c56279 | 2025-07-01T09:47:55Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Responses to ZB's Expert Discovery Requests | 155136 |
| 8c93e2595d4292040a5504c75c5fe9f68913c941dc1f3547b570b23c988244ad | 2025-07-01T12:53:34Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh K <jk.bigtime@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne A. Sakwa Esq. <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Attorney / Client - Requested material | 72192 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6d5bda47eeef1e4df0fbdce73419014d89249af0b4a85e5a6 25b527bec7fbfab | 2025-07-01T14:45:24 Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh K <jk.bigtime@gmail.com>;Ari Berris <ABerris@groupsli.com>;kmorgan@evaie.com <kmorgan@evaie.com>;Layne A. Sakwa Esq. <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Attorney / Client - Requested material | 81408 |
| bf35388a92550054abdd90aaf088956ba12c70373e23d77a 8fd979dbcb37d674 | | | ESSCO v Ali Mazeh.pdf | 1709431 |
| f7c86947f30feab751eb2880d2fb3e5b1cc4e7b2386dcb779 b647e2596fcac0f | | | 2025-05-31 @ 19 36 (19 36) - 1000025263.heic | 3079833 |
| 553330326ef5fef70f6ed495789d7c8042d181c1238f92ba5a 20c935bd2b791e | | Rasheed, Mustafa A.;Reasoner, Sarah C. | Joshua Kaplan 041625 Confidential Markings Index (2).docx | 30114 |
| b63387b6eed21d54aa2a53667b57de6c0a9c4fe2f9e213a8a 495cc77e4137942 | | | Joshua Kaplan 041625 Confidential Markings Index (2).zip | 26271 |
| 250fece92519d0f370818ab3333c6c5a780105757b94c87c 514402c01b50877c | | Rasheed, Mustafa A.;Reasoner, Sarah C. | Joshua Kaplan 041625 Confidential Markings Index(44120840.3).docx | 30571 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6f0b14abef1e1ea326acd32b4148a1eab0c31897419407cb9733d9220c164607 | 2025-07-03T22:19:22Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 128000 |
| 11a61449307fda262d67ac70338423374ca5f4625fb03fa1dbb33c9f8a1bb735 | | Reasoner, Sarah C. | Kaplan 041525 Confidentiality Markings(44132005.1).docx | 24876 |
| 909e21f7613440d5757a426b3a8b7813f15f61c925afaf3b8ca42e6797a9f872 | | Reasoner, Sarah C. | Kessler 04112025 Confidentiality Markings(44132008.1).docx | 25046 |
| a71903577a3039a77a8c56dd902680a8dda68e0adda8ddc9c7ade8f997fe7e29 | 2025-06-02T14:53:31Z | Ari Berris <ABerris@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | New Matter; ESSCO Development Sunrise  LLC v. Mazeh; Complaint and Default Judgment | 4863488 |
| cef7470ea1e18fc3045df93c60e9fb3e563ad945ed96877b2a8aa554e0aa2a56 | | Rasheed, Mustafa A.;Reasoner, Sarah C. | Ari Berris 042225 Confidential Markings Index (1).docx | 29362 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cc3412bd90cabd10f3cb78eda38bef9922babcae907673531 0eb0726d68ffc6e | 2025-07-08T01:37:27Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 134656 |
| 582ad222ab910d8c61f0d3ac1579d70c67fe75a09cb2f4229 ea816f62d69d382 | | Chari | Ari Berris 042225 Transcript Confidential Markings (1).pdf | 652705 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 516b65a05a0bb4147c5c21e6f1676dcc2c33e2d6b982e059cd111f6fa9ff1329 | 2025-07-07T19:01:29Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 765440 |
| 572ad57bd2184b6536ed65b92966cc39437d8ca67521c4b71843a7f65ca38663 | 2025-07-08T14:00:47Z | Ari Berris <ABerris@groupsli.com>;Directional Systems <marketing@directionalsystems.com> | Beat the Heat with Stock Signs that Ship Next Day | 54272 |
| 25d2ce90f0240d45ec7adffed8fe5d1e697c5233389027bf17ce483411c2539b | 2025-07-27T21:12:17Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | Call re: Open Items | 30208 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3fa7799d9468ee2c115702f75f130668e99a42c03085d884ee4236be78766037 | 2025-07-08T17:33:36Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 79872 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6d74d8f9d13c7c3693b74d9823fad135cf6980746af6ea517d4d85a68ad9afe3 | 2025-07-08T17:56:15Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 83456 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 664b6cbc7d9696fcb46ba5b44f2dbe0eecce6d950b1657f46583f7678df39d66 | 2025-07-08T17:58:46Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Divided Sky v. ZB - Confidentiality Designations | 79872 |
| 41cc93fb12cba540617061255e21ba50979f9a4573da3a1949a4605cb493e9db | 2025-07-08T17:46:45Z | Ari Berris <ABerris@groupsli.com>;Melinda Stogsdill <Melinda.Stogsdill@trustaltus.com> | Case#: 06409867 Client - NDC Inc / Debtor - SLI Medical LLC (721260) | 808448 |
| e3ba43b81612849b40f6f6713a83a23983aadf60210792cb3c25aa415651f95b | | Reasoner, Sarah C. | Divided Sky_SLI_SLIM_Kaplan_Kessler Confidentiality Designations(44138972.1).docx | 36474 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| adbbb1b7c02793bb91df27e816e4474e055ba82b2648e3eaf6bbf391b242e466 | 2025-07-09T03:42:29Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky v. ZB - Confidentiality Designations | 73728 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4dfd5dd7c242ef4b38803a327fd48640ce7399ed6928941c2e7f89dce9cbacef | 2025-07-09T01:35:42Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 73216 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4c611884883937819247324 0aadf857da7a9b78d60286d1a fc656a246fad30ca | 2025-07-09T18:37:17Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan2026@gmail.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 123392 |
| ee6ae95d5aaf6e99156aa60195dbdcaee347e44d6c77b4aa 55c59515b1de4a6c | 2025-07-09T19:00:23Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | URGENT Request: Rescission of Regulatory Discretion:  HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 52224 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 636da34c8551f63864ca1dade4e53784b7c93b0307cea3d3 5fff3679394969d7 | 2025-07-09T20:34:23 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan2026@gmail.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 87552 |
| 77fc1b45891fa68513db0ef7b3f4f83bb80613ecdaa3f753f98 e0f27069a29d3 | 2025-07-10T04:15:07 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your Hartford Payment Could Not Be Processed | 71168 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| dc4e8e099ba353a3ef4fe0602b907087fbef1a0a6d94b9e37f7d958bb753fdb6 | 2025-07-11T17:56:09Z | ned@happymondayco.com <ned@happymondayco.com>;John Neiman <jneiman@cox.net>;Leiby Burnham <Leiby101@yahoo.com>;rachel.lachover@gmail.com <rachel.lachover@gmail.com>;Ira Jaffe <ijaffe@honigman.com>;Zack Ehrmann <zachary.ehrmann@gmail.com>;jrshane@gmail.com <jrshane@gmail.com>;mathhoops9@gmail.com <mathhoops9@gmail.com>;Chaim Fink <cfink@partnersdetroit.org>;Josh Kaplan <jkaplan@groupsli.com>;Jordan Wolfe <jordan@culturedsupply.com>;Rachel Kessler <rakessle@gmail.com>;iseff@assemblerlabs.com <iseff@assemblerlabs.com>;Garrett Lang <garrett@verifiedhealth.com>;A'Jene Maxwell <ajenemaxwell@bedrockdetroit.com>;laurendleach@gmail.com <laurendleach@gmail.com>;Judy Loebl <jloebl@jccdet.org>;gary.torgow@huntington.com <gary.torgow@huntington.com>;Steven Rosenthal <steverosenthal@rockcompanies.com>;Tal Gilboa <Talgilboa9@gmail.com>;at <takingslaw@aol.com>;George Roberts <george@civiccompanies.com>;Paul Magy <pmagy@clarkhill.com>;Ryan Sherling <sherling@umich.edu>;gaalkarp4@gmail.com <gaalkarp4@gmail.com>;Jordan Zaslow <jordan@herboldmove.org>;Lauren Rubin <lrubin@jewishdetroit.org>;Steve Cohen <szcohenesq@aol.com>;Alan Ackerman | Balak: A King Outsourcing Outrage and the Power of Being Seen | 449024 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6ac3070bb6786660eb43fd6d4d4df833da106b5a68821014b397772a9893eeec | 2025-07-15T22:21:53Z | Bruce Washington <atr-construction@outlook.com>;Collins, Candice <candice.collins@tkelevator.com>;Monticello, Andrew <andrew.monticello@tkelevator.com>;Ari Berris <ABerris@groupsli.com>;Gustafson, Eric <eric.gustafson@tkelevator.com> | 24301 KARIM BLVD - Project status and updated storage charges | 234496 |
| 28ff7ef0a150d31a5023d3395804e35ad745134d5af783cc826bb351084f989d | 2025-07-21T15:09:46Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: Treasury Announces Postponement and Reopening of Investment Adviser Rule | 43008 |
| dca64f75452d92abdc29ed7aedb4e22ac3544e6e6413bcbd81d5cb7c7551f243 | 2025-07-22T11:15:25Z | Ari Berris <ABerris@groupsli.com>;Jessica from Clio <jessica.bayard@reply.clio.com> | Your firm is likely giving away 304 billable hours each year | 51712 |
| 490a4a399d9a5e55b7d210efc45c43e46eb2c96b8ff530a013020738d95d17bf | 2025-07-22T14:19:00Z | Ari Berris <ABerris@groupsli.com>;Postmaster <legal@groupsli.com> | [SPAM] Undeliverable: outgoing messages failure | 32768 |
| c7d951cc3b46afbb22877a66c2d9eea4df5ab4f38847091aea518e17d5b24603 | 2025-07-22T19:32:38Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Action required | 73728 |
| b7641b19f871805e75bd61efe16888d80b8d4a937672790292cfc0ac2df889e6 | 2025-07-22T21:35:26Z | Ari Berris <ABerris@groupsli.com>;Andy Gutman <gutman@farbman.com> | Karim and Grand River | 283648 |
| d72a45d407c8e3a9290bfc566b4cdae4aa05d4eba6cb2ea80b9442d8a9865fee | 2025-07-23T09:02:15Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Wednesday July 23, 2025 | 80896 |
| 130af5e1f1a04d76b97ca04164dc47801974833f8fe9e3f83c1429fef8264ffe | 2025-07-23T09:22:42Z | Ari Berris <ABerris@groupsli.com>;Server Admin <legal@groupsli.com> | [SPAM] legal@groupsli.com (15) Important messages still pending to be delivered to your inbox | 41472 |
| 2b746445ef933086eea342d9570c54d31a68fdf90bc4183a2d2e7c077da1d341 | 2025-07-23T12:53:48Z | Ari Berris <ABerris@groupsli.com>;Webmail <smtp@loongsails.shop> | [SPAM] Suspended incoming messages | 33792 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c9b6e8524d205c121d44dbd20670cb4a90e75d844575c3ea1679fa2cc8ac5f9c | 2025-07-23T14:41:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com> | Supply Line International | 35328 |
| 8a83400d3e72d0f3a787036d6dcbc550b6568ae74c92aa46f655c24e61a523c9 | 2025-07-23T23:16:41Z | Ari Berris <ABerris@groupsli.com>;Aetna ERA/EFT <Information@allsecured.net> | [SPAM] EFT/ACH Remittance Claim | 43520 |
| 61e229baecc76761e9e2623d1835775a5fa636b8ddea0300c123901ab12db101 | 2025-07-24T01:03:30Z | Ari Berris <ABerris@groupsli.com>;American Express <legal@groupsli.com> | [SPAM] Unauthorized Card Spending Detected â€“ Please Follow the Steps to Stop Further Charges | 84480 |
| 83196912b0140b2c05c7a140bd88de3378dac2b2b89fc3a74818a5fab5b1b817 | 2025-07-24T01:52:36Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International | 30720 |
| 9e8fb042ffee9590420ffd82fe79cc768bbce44cefa8cf331f0080e7362a56d7 | 2025-07-24T11:44:03Z | Ari Berris <ABerris@groupsli.com>;Andy Gutman <gutman@farbman.com> | Karim and Grand River | 285696 |
| eccb6f789ee81a44d4ed040adfd4d32430c41a1da6bcf396f5ffbd790956a84a | 2025-07-24T11:48:36Z | Ari Berris <ABerris@groupsli.com>;American Express <Exxpress_notification-legal@yale.edu> | [SPAM] Account Alert: Disputed Payment Investigation | 45568 |
| 9000fa1ee18f3ce5e1d0062309d88a66c8c49afa13815323b75b2ed1a26f28ea | 2025-07-24T12:09:30Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed on groupsli.com | 32768 |
| c73bc9fd6811caf97c5f4da262d2bff9bcb3805cbdb77ced2604383221a9b7d6 | 2025-07-24T13:09:40Z | Ari Berris <ABerris@groupsli.com>;Server Admin <legal@groupsli.com> | [SPAM] legal@groupsli.com (15) Important messages still pending to be delivered to your inbox | 41472 |
| 0906d541f0dc747a5ac0fc7703b0ecc2ddbb6f67bf556727e7bfa94957cf177b | 2025-07-24T15:08:43Z | Ari Berris <ABerris@groupsli.com>;Server Admin <legal@groupsli.com> | [SPAM] legal@groupsli.com (15) Important messages still pending to be delivered to your inbox | 41472 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 83159d508f3b501e8fbb349fa2b1f8b1422731f28f43b70dff2 57a91a754c71a | 2025-07-24T18:42:58 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Email Team <admin@webmaster.com> | [SPAM] You have (3) important emails awaiting delivery to your inbox | 31744 |
| 8c5cb4313f3e8b5a1426e9221d40c7c803503313380bae82 4f37ba7d348eabaf | 2025-07-24T20:14:24 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Action required | 74240 |
| b0adc0090bf15aaf70ad3da8de031f1836f12be0daff91eda1 63a3a69f1eab7a | 2025-07-25T08:15:11 Z | Ari Berris <ABerris@groupsli.com>;Server Admin <legal@groupsli.com> | [SPAM] legal@groupsli.com (15) Important messages still pending to be delivered to your inbox | 41472 |
| d82e3e3c733ba911d1de3b1a8efeb5b956d83066365d5b7d ef6878e7ac5d5b6e | | Friesz, Jennelle | SSO Portal Overview - Customer User Guide 1.pdf | 730264 |
| 3a28f4fad0dbe83b2f4d76c66c0dd38cf0191882b9424cd1bf bad1ed40f8f6d3 | 2025-07-26T12:56:56 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your AutoPay Reminder | 70144 |
| 8c9e20776b800349707b0babcc0d81d0d6d4083dea04f3a2 2ba3a9ff01d20982 | 2025-07-27T18:18:46 Z | Ari Berris <ABerris@groupsli.com>;Notification <noreply@formlinksystems.com> | legal@groupsli.com BONUS LOTTERY PROMOTION PRIZE AWARDS WINNING NOTIFICATION | 23040 |
| ee0bfaa86f3da12abf2abcffff1b6bf6ec065cc6d7f0a3559e89 364ea14c480e | 2025-07-28T20:19:47 Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | Explore the top hotel restaurants in America | 92672 |
| c2b4150e80b4ccd2329c1a761e28b4d7d7844d0479f1aca2 c5ee8b9142c51b34 | 2025-07-09T17:00:30 Z | Ari Berris <ABerris@groupsli.com>;TK Elevator <tkelevator@esolutions.billtrust.com> | TKE New Billing and Payment Portal Update | 787968 |
| 39ac0da4b4be06ec1952a82fa6b8b5b0c369a061d0f6d0e8 2e95304918e32730 | 2025-07-30T03:57:33 Z | Ari Berris <ABerris@groupsli.com>;Administrator Support <legal@groupsli.com> | [SPAM] groupsli.com needs urgent attention. | 32256 |
| 45e900e382af4372bda119c319a515c86e300c7f8d54c0a5f 54988b8166a2555 | 2025-07-29T11:16:13 Z | Ari Berris <ABerris@groupsli.com>;Jessica from Clio <jessica.bayard@reply.clio.com> | Why you miss out on the best new clients | 99328 |
| 6b820200b648d56fb2f6385721975d8e554f46fa53ff4c18db f97f5922be005c | 2025-07-30T16:19:28 Z | Ari Berris <ABerris@groupsli.com>;Michelle Oliver via DocuSign <jcook5@canby.com> | [SPAM] You Have Received A New Document with DocuSign: Scanned Documents.pdf | 41984 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 19a21b53bbdd3589c08aa6130366766d6368b54706edf5cc b022e1b56ad20155 | 2025-07-30T18:15:58 Z | Ari Berris <ABerris@groupsli.com>;Michelle Oliver via DocuSign <jcook5@canby.com> | [SPAM] You Have Received A New Document with DocuSign: Scanned Documents.pdf | 41984 |
| b0e51476ba4d103cdbbbbb3aa0f63dd6c00e5c67b6f8c2f9b dfdde4863943c13 | 2025-07-30T19:37:54 Z | Ari Berris <ABerris@groupsli.com>;U.S. Food and Drug Administration <usfda@public.govdelivery.com> | [SPAM] CORRECTED: Medical Device User Fees for Fiscal Year 2026 | 87040 |
| a31ec56404cab3da7f3c3a4e29cf56e41887f369b0c121eccf b619529c85551b | 2025-07-30T18:19:23 Z | Ari Berris <ABerris@groupsli.com>;U.S. Food and Drug Administration <usfda@public.govdelivery.com> | Medical Device User Fees for Fiscal Year 2026 | 86528 |
| 0926dccaf5b1e9c53664aea1194d967903f6ed2efb5ea8528 1124cd55baa124a | 2025-07-30T21:42:34 Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | Salt Springs Brewery: Brunch at the Brewery | 114688 |
| fe633d7e4d800ed47ca1721e68b5077640ccb7b8dd93f6e4 c8d5d4544fa1e9a3 | 2025-07-30T21:24:02 Z | Ari Berris <ABerris@groupsli.com>;Etihad UAE <donotreply@sageone.com> | [SPAM] legal@groupsli.com Etihad Vendor Registration | 53248 |
| ebfad665f252ced760368fc9203ef8efde40547ba73dc7b9d3 09563e3c253fb3 | 2025-07-31T01:45:53 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Admin <indria@pelni.co.id> | Caducidad De La ContraseÃ±a Del Correo ElectrÃ³nico | 25600 |
| 0a363ba809083ae765dfbd017fad164888473b2a2803c05fe d3a21ec873c7deb | 2025-07-31T02:32:29 Z | Ari Berris <ABerris@groupsli.com>;Administrator Support <legal@groupsli.com> | [SPAM] groupsli.com needs urgent attention. | 32256 |
| 1cbc40243c48fec6407c6302b793f6a5262a00c42215c4613 e51ac0c0bbcd453 | 2025-07-31T05:54:09 Z | Ari Berris <ABerris@groupsli.com>;Administrator Support <legal@groupsli.com> | [SPAM] groupsli.com needs urgent attention. | 32256 |
| 37b1a1e80361593d42e7c3a860b03274827a25fb6604722e 483df27adb0255e9 | 2025-07-31T04:34:50 Z | Ari Berris <ABerris@groupsli.com>;Postmaster <legal@groupsli.com> | [SPAM] Undeliverable: outgoing messages failure | 32768 |
| a4508334566a86a40cee0fe38c4313aa12b587db51cdf8393 5b93e7636f997e8 | 2025-07-31T09:01:36 Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Health Care Law Section Digest for Thursday July 31, 2025 | 61440 |
| ffd2ce44826341067931b885dcf0a7083720b3cb717f7de52 e6eefae47c2057c | 2025-07-31T17:07:32 Z | Ari Berris <ABerris@groupsli.com>;Michelle Oliver via DocuSign <jcook5@canby.com> | [SPAM] You Have Received A New Document with DocuSign: Scanned Documents.pdf | 41984 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6f890969c492fe1c571fc20c81ae35f0ef63e7a47dd3692540 01914f44e562c5 | 2025-08-01T09:01:29 Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Health Care Law Section Digest for Friday August 1, 2025 | 62464 |
| eb9aeb5ed7d5fb38309560bb8d81a320ffb4cba1df76df98be c369dc8d9392cc | 2025-07-31T19:28:26 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Issues Additional Order to Permit Federal Reserve-Supervised Banks to Use Alternative Collection Method for Obtaining TIN Information | 40960 |
| 55a9c59082ab9d93f6b4be89e9ee5fba00c7758b9dfddf26d 79418ab7b51bd87 | 2025-08-04T12:06:01 Z | Ari Berris <ABerris@groupsli.com>;Support Via Groupsli <mail@swgllb.com> | [SPAM] Action Required: Groupsli Confidential Disclosure Agreement Policy Changes | 25088 |
| 397051a22253c23803cd9c8b54240bf7338fd267edccf65bf 6a530eee8c6c7fa | 2025-08-01T18:24:57 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: Treasury Updates FAQs for Orders Issued Under New Authority to Counter Fentanyl | 42496 |
| 3ea86d8068a4c82c17c483557a84690b392dede5e745aa39 7f62097b58307b30 | 2025-08-04T15:08:37 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Issues Notice on the Use of Convertible Virtual Currency Kiosks for Scam Payments and Other Illicit Activity | 44032 |
| de87f208b38a2acff4ee053e3f439f1eff8e3b5a41e6c72bb2e 562e0611c4950 | 2025-08-05T02:16:32 Z | Ari Berris <ABerris@groupsli.com>;Mail Center <info@hirumalaichemicals.com> | [SPAM] Password for legal@groupsli.com expires from Today 8/4/2025 6:51:31 p.m. | 36352 |
| 48780eb9b14fad48c6ed94417e609240127eea09dea6d150 443b3236e776846a | 2025-08-05T11:15:31 Z | Ari Berris <ABerris@groupsli.com>;Jessica from Clio <jessica.bayard@reply.clio.com> | AI won't fix that—unless you use it like this | 45568 |
| 31434f4f80f2ceb95dac18e906ab295aaf2c84cf2744740bbc 6a1af2abb37699 | 2025-08-05T14:18:16 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Grants Exemption to Investment Adviser Rule Requirements | 46080 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 618a561083d68234ce5cc29e0f3a01f2fe507fe275372333f5 4a6c6566c2d2e0 | 2025-08-06T14:52:55 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Convenes Public-Private Partnership to Promote Innovation and Address Fraud and Scam Risks in the Digital Assets Ecosystem | 41984 |
| 296b02c36affd0416f7825768dc67c5e21605cf06a552e3e0 3e78b7a521b5d69 | 2025-08-05T14:34:05 Z | Ari Berris <ABerris@groupsli.com>;American Express <Online_notification-legal@yale.edu> | [SPAM] Unauthorized Transaction Review | 45568 |
| 707e476d76dcf5f7052ab7e3ba4b88fa5541c141dfd267987 e48ee42c728f968 | 2025-08-06T15:56:46 Z | Ari Berris <ABerris@groupsli.com>;Mail Admin <admin@sahibdenllc.online> | [SPAM] Password for legal@groupsli.com expires from Today 8/6/2025 8:56:41 a.m. | 36352 |
| b43aee93b19ac7cc0b84251bb4e3016dac3a2650dd12e16d be2671b664bc30fc | | Joseph A. Cruciani | Demand Letter for Past Due Rent - 8-6-25.pdf | 211060 |
| f4b0830dd7ccc5b4d193c460062085666020236e58601a40 8082b5cbf5c149ac | 2025-08-06T23:09:15 Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalone-legal@yale.edu> | [SPAM] Invoice Payment Deposit Completed | 48128 |
| 8b0b1e740ac26da89e7f458999113a614048a72c0b043e2f 91537777926875cf | 2025-08-06T15:53:55 Z | Kenneth McLaughlin <kenmclaughlin@mclaughlins.com>;Ari Berris <ABerris@groupsli.com>;Joseph Cruciani <jac@crucianilaw.com> | Subject: Past Due Rent – 42250 Grand River Avenue | 250368 |
| 4ad2fcf1a301499d8c036727af6341b334f1a3fe26af08b1cd 2eb63d581e1d5e | 2025-08-07T09:01:51 Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Thursday August 7, 2025 | 65536 |
| 09dd227a5b4b4bd296077f848cefc913105014cde4fadce8e e7cb8c6053727d8 | 2025-08-07T12:01:21 Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | What 6.5 million Americans reveal about financial freedom | 89088 |
| 37135c6b0e6ad16e6953c7134a61dd90dfa0c14147bb828f a31917d1dea1df72 | 2025-08-07T16:23:02 Z | Truman Timmis <trumantimmis@timmisgroup.com>;Ari Berris <ABerris@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | 8443842 for Ari Berris | 29696 |
| 5b417d7519aed52bec3445405c3b4e38bbccbc7b78cf0272 1037b890fe22bcd2 | 2025-08-07T18:54:05 Z | Ari Berris <ABerris@groupsli.com>;We Received a Password Reset Request <noreply@mailchannels.net> | [SPAM] Password reset request received | 28160 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fd62bea938d1d1da5248bb95a0ac437fbaf4aa8517232cb70 6599ff23102577e | 2025-08-08T09:05:04 Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Friday August 8, 2025 | 66048 |
| 74afd6be648275b8db9b962e12c1e6395e0656ba030a1285 29f298ffeeae8823 | 2025-08-08T15:43:42 Z | Ari Berris <ABerris@groupsli.com>;Email Administrator <admins@lifewayllc.homes> | [SPAM] Too many messages on hold for legal@groupsli.com as at 8/8/2025 8:17:58 a.m. | 50176 |
| ebde6a34967c4876e4534bf2c792fb1709195dcae7c92872 9bbfd5f5a6ef3e18 | 2025-08-09T04:11:43 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your Hartford Payment Could Not Be Processed | 71168 |
| 926e67ed7b7b3f3674b8242c7d5944aa12ae03c113e0da8d 9415dc4958bf8a53 | 2025-08-11T05:07:41 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-beverly@pcwildblue.com> | [SPAM] Undeliverable: Outgoing mail failed on groupsli.com | 33792 |
| 703b77f2d70c61e95220f600902c292205d4cd9199afa1782 7d7563d66d50da9 | 2025-08-14T03:49:32 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com notification <donotreply@sageone.com> | legal@groupsli.com notification | 23040 |
| 308ec1d7ec752cc81400fedf0d2d411c905762f90f8940b74 a5ffb766f24b87b | 2025-08-18T17:16:01 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: Treasury Issues Request for Comment Related to the Guiding and Establishing National Innovation for U.S. Stablecoins (GENIUS) Act | 49664 |
| 806fe7e7f387cf3572316d7aefaf9ff8f032f8dc9b36dc1b0af7 7c2f46f94eae | 2025-08-19T01:14:30 Z | Ari Berris <ABerris@groupsli.com>;Capital One <legal@groupsli.com> | Temporary lock has been placed on your card for suspicious activities noticed by security department. | 49664 |
| 6126e6c39a785d274d3c1b0b7fde48c78d9ca8d252b5c1bd afbbfaa100516cce | 2025-08-19T12:25:56 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your Policy Was Canceled | 65024 |
| 2f69252aedce60a3964d95a95f13d1fd438d7a75ee5cf2924 32013f3cdfd7392 | 2025-08-19T12:27:10 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your Policy Was Canceled | 65024 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 74b630e26bc273e132defd9e64e033b4ab3d35fbd2810ce4 4299f7ab1b0ded5f | 2025-08-19T15:44:09 Z | Ari Berris <ABerris@groupsli.com>;Capital One <legal@groupsli.com> | Temporary lock has been placed on your card for suspicious activities noticed by security department. | 49664 |
| 890a9df8518fd845d0ad941a462eebd8afc0a7da1c9beab4d 8437f870c5e2196 | 2025-08-19T20:18:28 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Ari Barris <berrislawfirm@gmail.com>;Josh Kaplan <jkaplan2026@gmail.com>;Gary Fields <GFields@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Email Communication | 36864 |
| 07fc96ad4517f51e436f9445781c9e4693c126dd368ac2218 c3c2a8a1362edb0 | 2025-08-19T21:03:05 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | Treasury Extends Effective Dates of Orders Issued Under New Authority to Counter Fentanyl | 44032 |
| 02f2d1b7fd713aea470fbfdc73c326edf9c3a02a2ed61e0396 708e6ecca5cef9 | 2025-08-20T14:22:20 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <no-reply@bge.com> | legal@groupsli.com Notification | 25088 |
| 42783b3e9997ee89bb5b69bf77bfd67b862007bee1a390d6 4cbc0c22b697aa0d | 2025-08-20T15:57:10 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <donotreply@sageone.com> | legal@groupsli.com Notice | 25088 |
| c7243e636aaeaa96992ee6e3de6d02627d8d6f120d40ff450 b2f285c062c5f48 | 2025-08-20T19:17:58 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Administrator <administrator@groupsli.com> | âš ï¸ Final Warning Email: â€œEmail Termination In Progress for legal@groupsli.com | 43008 |
| a94973351e75a0020a384b2e3fbd13974ec24b97f6bfc5849 504d24d2398e039 | 2025-08-21T13:17:35 Z | Ari Berris <ABerris@groupsli.com>;John Belesis <jbelesis@kingcapitalnyc.com> | Exclusive Funding Tailored for Your Business | 81920 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b62e6ea86f25259f537c87ac623507a9d71c03122ef8cebbd1cbf478f0817c19 | 2024-09-05T14:05:30Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com> | Divided Sky: Bank Statements | 50176 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| abfad47512bfe560c66463af5887ba79e6d2c80f165957a50 282d8aad780678a | 2024-09-05T14:05:30 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com> | Divided Sky: Bank Statements | 50176 |
| 17f6122f35b2c3e900faee080ad9b7e71c6ad141ef8a2a30c3 456f9adb656c9f | 2025-08-21T20:01:21 Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Boosting Financial Wellness This Enrollment Season | 113152 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1e4c69cf1024b170419239972d2ff691975f1092bea344113 164a00393ae0240 | 2024-09-05T14:05:30Z | Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: Bank Statements | 44544 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f954839d2b618d640d7ee652fc0ae67bfba2136be8fbf50ef73e013c821d4a7f | 2024-09-05T14:05:30Z | Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: Bank Statements | 44544 |
| 92c0a088a54a10adc2e50b95df11929ad864896c70afdfcbb739b6e17936be61 | 2025-08-22T09:00:59Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Friday August 22, 2025 | 66048 |
| 3ce8921e2863bef18887450fa2009e02c2d508b94bf3c61199de8de03a4a0c80 | | | _2025.08.13_ Notice of Rescheduled Motion Hearing(44354078.1).pdf | 104832 |
| 8554aff49ff1519740aa8583c05c92e87974265eaf0b98a321c31331389d82ae | | | _2025.07.23_ Tammie Kott's Motion for Summary Disposition(44207955.1).pdf | 1193384 |
| fe0117d3a16b6b38cd8f1cfad170a7fcb2495eba4d781f60e30f1c3798378be2 | | Friesz, Jennelle | SSO Portal Overview - Customer User Guide 1.pdf | 730264 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 93136276c634d038a551acbc6e764e89ec6161cfe8e16f121af16bec7e9acca0 | 2025-08-22T14:06:49Z | Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan2026@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky Arbitration: Tammie Kott's Motion | 1419776 |
| 3fb889fcafef8e15ad8e986754faf60a1a65c78afbecf594118f4187b35fd31b | 2025-08-24T09:00:55Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Sunday August 24, 2025 | 62976 |
| 7f3c59d044a4e4468c03db94d2f7269bd7b3cf99dfe371410d4b4f9c9be46730 | 2025-08-23T15:51:30Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | Undeliverable: Outgoing mail failed | 32768 |
| 2f09ac97ad0f8d72ae3c85f6b53184544ceab307886c816a8d3f2e0d88bf1dd6 | 2025-08-23T09:00:33Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Saturday August 23, 2025 | 65024 |
| 546f247c42c5a3c2bb0c800b7e80cd4b7fa12a76e14a2ac0eb464b98784231de | | Shawn Head | 201. Notice of Automatic Stay(44417132.1).pdf | 231694 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ad5c79123af57d8e938d894c3d8fc515270789d1605b64e87d664d3eba7d628b | 2024-09-12T21:24:05Z | adam@civiccompanies.com <adam@civiccompanies.com>;cranmer@millercanfield.com <cranmer@millercanfield.com>;giordano@millercanfield.com <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;laynesakwa@gmail.com <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;wallyp@hertzschram.com <wallyp@hertzschram.com>;Ken Morgan <morgan.kb@kbmpc.com> | Divided Sky Zoom Meeting | 39424 |
| 61211f3870086cd04a49941d5979902fb16d1d8cd1e4a4cf89e4bbffaa527074 | 2024-09-12T21:35:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Zoom Meeting | 19968 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 119affd4c85701ec667b91af52511b3b06e06c50f56158351 8f1a36d3ea062df | 2024-09-12T21:24:05Z | adam@civiccompanies.com <adam@civiccompanies.com>;cranmer@millercanfield.com <cranmer@millercanfield.com>;giordano@millercanfield.com <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;laynesakwa@gmail.com <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;wallyp@hertzschram.com <wallyp@hertzschram.com>;Ken Morgan <morgan.kb@kbmpc.com> | Divided Sky Zoom Meeting | 39424 |
| f9f978426d4b3ca72dfb013946500d5c63aed6c8e541c71e8 0ca9a667035f45d | 2025-08-22T16:28:28Z | Ari Berris <ABerris@groupsli.com>;Administrator_HelpDesk <rory@viciousware.com> | Notice for legal@groupsli.com | 32256 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| aa770d6980a283ef6fcca29535faa026fb04f5aa33f908e79e2815efee6c127d | 2024-09-12T21:24:05Z | Ken Morgan <morgan.kb@kbmpc.com>;adam@civiccompanies.com <adam@civiccompanies.com>;cranmer@millercanfield.com <cranmer@millercanfield.com>;giordano@millercanfield.com <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;laynesakwa@gmail.com <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;wallyp@hertzschram.com <wallyp@hertzschram.com> | Divided Sky Zoom Meeting | 44032 |
| 164fe5b5b2a9d217c671511c383ba57094de9e3fb7ae831d2363273f1b680d32 | 2024-09-12T21:35:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Zoom Meeting | 19968 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 35e52eba3f89d52543cd458e5086f3428f9678716eb1a806c33986fa962046c4 | 2024-09-12T21:24:05Z | Ken Morgan <morgan.kb@kbmpc.com>;adam@civiccompanies.com <adam@civiccompanies.com>;cranmer@millercanfield.com <cranmer@millercanfield.com>;giordano@millercanfield.com <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;laynesakwa@gmail.com <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;wallyp@hertzschram.com <wallyp@hertzschram.com> | Divided Sky Zoom Meeting | 44032 |
| 788f83af09110d5fbc5aba24a402e05e0ab26c3163431b118c51f816482ce3ae | 2024-09-12T21:35:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Zoom Meeting | 19968 |
| 2ebcc7ae39f39195df2c0c7ed27aaaefa665b07c81ad87126f1bb5e4b09a116c | 2025-08-28T07:49:42Z | Ari Berris <ABerris@groupsli.com>;Account Management <noreply@noreply.com> | legal@groupsli.com quota is low. | 65536 |
| 27f35269ed32a7aaa091037669ed77b2195320b269ca1af7e81fd3abd6669f72 | 2024-09-12T21:35:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Zoom Meeting | 19968 |
| 13534bd202e753fee9f03ffd9504dfe6f81782eb7dfc72fcba79e4519e3c0282 | 2025-08-07T17:00:34Z | Ari Berris <ABerris@groupsli.com>;TK Elevator <tkelevator@esolutions.billtrust.com> | TKE New Billing and Payment Portal Update | 787968 |
| 7e953f96681e911c9205ffd5fb9adc09c3588ae86bdd5938797b9feacbaa437c | 2024-09-12T21:35:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Zoom Meeting | 19968 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 162293eb6dc4d237e25551537bff685d673a8d20b2a78ba1ee645a6edd1c8a33 | 2024-09-12T21:35:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Zoom Meeting | 19968 |
| 09cc4bfe2e0f96c5fa016c86a7eb46c17f6f48c7f558ae832218abacf000ce90 | 2025-08-28T20:01:22Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Are you able to join us for the Boosting Financial Wellness This Enrollment Season? | 114688 |
| f6bdb3e7849f706073634c6ef8eb9ebdc22312f4d0c72204909bf77f7eba2ab3 | 2025-08-27T12:01:18Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | RSVP today for the Legislative and Regulatory Update webinar | 109056 |
| 6300041a79406652223aaf6f62b56d97111df82f3ce26745fb343d60ac1bba80 | 2025-09-01T06:29:14Z | Ari Berris <ABerris@groupsli.com>;IT Support Desk <noreply@mailchannels.net> | Notice: Incoming Messages on Hold Until You Update legal@groupsli.com | 29696 |
| 46ed0f4bc5c3930a0e521b1f75c814f861f830c9ef279d37050bd980d5f3a2b4 | 2025-08-25T15:18:51Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan2026@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Stay of matter as to Josh Kaplan | 350208 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8552ccde75d34763979aba7651dc299018dda92a6ffc8ec54 1bc1e4c7fa83441 | 2025-08-28T13:03:52 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Issues Advisory and Financial Trend Analysis on Chinese Money Laundering Networks | 46080 |
| 24469a04ae52e35fd9b6fe28ff8d6e5e1831a54c65455d814 ac835a5a4bef718 | 2025-08-31T22:00:02 Z | Ari Berris <ABerris@groupsli.com>;IT Support Desk <noreply@mailchannels.net> | Notice: Incoming Messages on Hold Until You Update legal@groupsli.com | 29696 |
| 912a9085b2a1c82125fcad3682b35d8820cb3e1d395e5a5e aa834d2f855e9abf | 2025-08-29T05:48:38 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Email Team <admin@webmaster.com> | You have (3) important emails awaiting delivery to your inbox | 31744 |
| 13e680893c06d6749a416819e3073ecadc4d9ba9bb92581 b23c0cacd935878b2 | 2025-08-27T21:12:48 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <support@nnpcgroupcormd.com> | Urgent!! legal@groupsli.com Requesting Authentication | 20480 |
| c0e0a4e5fc35ff7893c14904bf4d961047b06459ef8c482cb1 2e1254da408dd9 | 2025-09-02T03:11:48 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | Undeliverable: Outgoing mail failed | 32768 |
| 8f08a1dbf35aea6f900fe43040f24ba704a30b1563a3ce577d 3886da58da11b9 | 2025-09-03T03:41:14 Z | Ari Berris <ABerris@groupsli.com>;Docusign ACH INV <Informtion@allsecured.net> | ACH/EFT Settlement Completed | 54784 |
| 43911ce785203adbe3511f9b18508506c8ddfcc3be6982a5 425b47a0ba75f762 | 2025-09-02T12:01:37 Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | RSVP today for the SECURE 2.0 Roth catch-up webinar | 118272 |
| c6574508bfdcf6728c6255a3f2a92b29a7a222481644da356 8b4da51885228f0 | 2025-09-02T12:08:29 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | Undeliverable: Outgoing mail failed | 32768 |
| 41f568b7a5c5687c82842598c4350dcc53ce7f7d79808866 ed4f461d3414c823 | 2025-08-26T09:01:40 Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Tuesday August 26, 2025 | 62464 |
| 327c1c578b08ec50b873cf720172aaaad0188f1e71af80ec8 3cc8e9daea8f8ab | 2025-09-01T05:18:26 Z | Ari Berris <ABerris@groupsli.com>;Docs File <docusign@tayas-tr.org> | Remittance copy | 44544 |
| 78a3f297ff9adfbb664a1a08368775f127b8216ae659fd0ccd 8f43c97ca31643 | 2025-09-01T15:59:49 Z | Ari Berris <ABerris@groupsli.com>;American Express <Online_notifications-legal@yale.edu> | Disputed transaction is available for review | 64000 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d720d21b1aed487714b037a878bec5b60cad306663af9076 fda2e28553dc22e8 | 2025-08-31T17:15:19 Z | Ari Berris <ABerris@groupsli.com>;American Express <Online_notifications-legal@yale.edu> | Disputed transaction is available for review | 64000 |
| 7d50ac0098082d45de2b83832f86a407e91819fe0a8f7c410 fa8cf4b8fd3a031 | 2025-09-03T09:00:33 Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Wednesday September 3, 2025 | 68608 |
| b0cb8bfd42555390c68d8fbb232a709ca4da431c631efa182 316ac16b4651ce1 | 2025-09-03T15:43:54 Z | Ari Berris <ABerris@groupsli.com>;System Notifications <noreply-verify@groupsli.com> | Action Required: Password Expires in 3 Days | 30720 |
| b03a54751562c8f660fa539b9e71173bf112ed6c0a8f03890 c75a6727e11f242 | 2025-09-04T02:43:02 Z | Ari Berris <ABerris@groupsli.com>;Capital One <Online_Cpnotification-legal@secure.net> | Action Required: Your Capital One credit card was used for a purchase | 115200 |
| 6d0375831394a07aca71161e832377ae7f594a1f47ff130ee 95500e29b976739 | 2025-09-04T01:00:32 Z | Ari Berris <ABerris@groupsli.com>;Capital One <Online_notifications-legal@yale.edu> | Recent Purchase on Your Capital One Credit Card | 114688 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e1f05a3a43a49bd251d5c677e19bfd57a27877821eeede5ad261b25a7c065976 | 2024-09-26T12:35:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com> | ZB Settlement Discussion | 50176 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 68f3c66fc32fb1f07884bbfa11a58dcd02d65b6c05a2e6fff29a8554cd99a449 | 2024-09-26T12:57:08Z | Witkowski, Katie J. <Witkowski@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com> | ZB Settlement Discussion | 51712 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4f210b8d00dc292880614078609 68161580a32ef690b86e5 32b2908453acb29b | 2024-09-26T12:35:28 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com> | ZB Settlement Discussion | 50176 |
| d8ad50bba6ca5e03fadb1f3449afec12dcd96beb22f224620 76d5743dbec9bb3 | 2025-09-04T04:05:16 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | We Completed Your Policy Change Request | 59392 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 839f4eda585fca1e3c3150aab4962c70c373593c009f2016c882c58ea807e361 | 2024-09-26T12:49:35Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Settlement Discussion | 44544 |

20472047of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 74698838e2f51053226440e7321048ba4d2e6d28df8a6a2a687fe89e5b7f8a42 | 2024-09-26T12:49:35Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Settlement Discussion | 44544 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c6dbb27dc52796563645950f094e1af44287b855cf0d97a2c0811761ef7aa5ed | 2024-09-26T12:57:08Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com> | ZB Settlement Discussion | 46592 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| eb00d9ef285dea2b5daac92011807d556fba2dbf4587c17f8 04e9f91431ee684 | 2024-09-26T12:57:08Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com> | ZB Settlement Discussion | 46592 |
| b66f56f37a0ad813070c9e10138f226148d5f78dbf277317af 3f6944c90d3f51 | 2025-09-06T10:14:27Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | Undeliverable: Outgoing mail failed | 32768 |
| 28e4d1bfb708b3bed27618fa05d7c996648709187d98132f4 95fac8c6bfd344b | 2025-09-05T16:55:50Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Issues Guidance to Financial Institutions on Cross-Border Information Sharing | 40448 |
| cb7c0ce56cc0f0a8a0488269dba76bdf4de56d4de5f770d3c 74846bca0fbf7f0 | 2025-09-05T12:04:04Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Notifications <admin@priterat.online> | Notice of Completed Payment â€" Ref No. 985472 On 9/5/2025 12:04:05 p.m. | 26112 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 756ee5e3550a4919808997b639338bca7c007c61508bf015 3be45810bd4027a4 | 2025-09-04T16:03:58 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <CustomerExperience@mail.thehartford.com> | Your Recent Service Experience With The Hartford | 95232 |
| 9b1f8fcc974395f74ddcce377a333721be5ec9b3cbf175678 8078cf8309b2da6 | 2025-09-06T05:34:39 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your New Reinstatement Document Is Online | 59392 |
| 438d5bb6b69ab7072392b71048acc96ba4f7a7543a49ee40 2ff1390000be0c5f | 2025-09-06T05:34:29 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your New Reinstatement Document Is Online | 59392 |
| dc59dba3ac731777d1937126207b47e40b3caeab0db9a152 01d2185772e53b90 | 2025-09-08T18:22:58 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Issues Modified Southwest Border Geographic Targeting Order | 46592 |
| c0c2ae08b881ef50fec38d46e7b1957ed4f8074b10e137428 8120dd95c6a1009 | 2025-09-08T14:09:22 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Issues Notice on Financially Motivated Sextortion | 43008 |
| 3368391f9466f28910cfa74f3b2d6752fce1cd8c5e195a66a5 5c7dce260a4c34 | 2025-09-07T16:04:10 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <CustomerExperience@mail.thehartford.com> | Reminder: Your Recent Service Experience With The Hartford | 94720 |
| 5e01cc0be755404432a3d3ab03b90c77a4b2a2fb6dbfb752 2da148355020e187 | 2025-09-05T06:52:16 Z | Ari Berris <ABerris@groupsli.com>;System Notifications <noreply@originalhagopian.com> | Action Required: Password Expires in 3 Days | 30208 |
| b4149fa166c0ece8ae30d876ae58e8c2c897ba9fe62edd388 e4ca630b9d247a8 | 2025-09-03T14:34:13 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Unveils User-Friendly Changes to FinCEN.gov | 42496 |
| dd5679cabf6f5292d68fad20727fe54a436e8cae82a41dc8e 390471a27a3bb66 | 2025-09-03T15:44:14 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | Undeliverable: Outgoing mail failed | 32768 |
| 8a92dcc5c859d18522a77a9a656fb2f6452775630727f612a 64a81602d2e1180 | 2025-09-03T15:27:58 Z | Ari Berris <ABerris@groupsli.com>;Linkedin Notification <open-message7320-lnkedin-Docs-notification-Legal-frnds900@organic-solutions.jp> | LinkedIn New Business Message Notification ID_938e57543e9673248520 24c86072490f19d2 | 30208 |
| 960b4c8e13d05e476ff76e58c0341f1c60483ba7f7d160987 6d440a66cf3385b | 2025-09-03T12:19:10 Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalone-legal@yale.edu> | New Secure Message from Capital One Fraud Monitoring Team | 48640 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c652ab4a0b4e32fc90d3cb97d54e4493e65aaab8f8dae9d62 d5ff552acfaa924 | 2024-09-26T12:35:28 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Settlement Discussion | 44544 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cad3411e82d8235169ed157c1158596dc12cd70a36f0bf73 6b8359de688479c1 | 2024-09-26T12:35:28Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Settlement Discussion | 44544 |
| 01c1e8327eebb541a86e9d34c96de23cdabadce6909a03de de5cf28745bce588 | 2025-09-10T05:29:47Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <pbgconnect@phoenixbeveragesgroup.mu> | Reminder: Your password will expire in 24 hours | 27648 |
| 2dd06b84d6cedf56b0722dd45f2467ddaeded395a3a473cbf 9aac6f897f27004 | 2025-09-09T09:03:40Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Tuesday September 9, 2025 | 88064 |
| a4863954673a355ddf09766da5caac115df54536b1ba0f4a8 34fafc28fed7b30 | | | invite.ics | 3061 |
| af09c59b320862557f4e4ac64fb305f29dc7dbb4a538d906fa 723f7af0410bfc | 2025-09-10T12:01:14Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Drive Better Retirement Outcomes with Smarter Plan Design webinar | 126976 |
| 693bb16073ac1b5bb2c9ea9ba6e1502aeb178e7368422ed7 5ba523d751d69cc7 | 2025-09-11T09:02:28Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Thursday September 11, 2025 | 60928 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6c528c2878d2fa31967d14fa9fb74ba7c412b4b6db1bf8010dbdd8fb2a2a05b2 | 2024-09-26T12:57:08Z | Witkowski, Katie J. <Witkowski@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com> | ZB Settlement Discussion | 51712 |
| 593c368fd09b3cfcd0ebd03449aca0495e5c59683890a7f37a4a28d49c9e4396 | 2025-09-03T17:38:14Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | We Completed Your Policy Change Request | 57344 |
| dbe516197bc60faae1ad5e8133f6d8631784e515e67e5d323a49cdf85d39e211 | 2025-09-12T06:45:02Z | Ari Berris <ABerris@groupsli.com>;Support Email Team <info@support.com> | You have (3) important emails awaiting delivery to your inbox | 31744 |
| 1378023effed92470072db001154e0a5bacbde7216809eb6bdbe96471ef00bda | 2025-09-12T22:08:48Z | Ari Berris <ABerris@groupsli.com>;customerservice@boxwoodtech.com <customerservice@boxwoodtech.com> | Security Verification Needed | 28160 |
| 0b9fd2aa3c6da8cd7a18ca43be3c6d6f3665e216b4e693a57cf2dd204360ba3d | 2025-09-12T07:13:34Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your AutoPay Reminder | 72704 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f4a6022b29079023824642d65a160cea99f2069bb38c59f2cc0214749191a4a5 | 2024-12-10T17:10:02Z | Adam Kessler <adam@civiccompanies.com>;pkessler@kesslergreen.com <pkessler@kesslergreen.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com> | Invitation: Adam Kessler's Zoom Meeting @ Tue Dec 10, 2024 1:15pm - 2:15pm (EST) (jkaplan@groupsli.com) | 92160 |
| 299a8c9617cafebb65f129d2d1ce464c41480185b61262bbb27648cd714e0e98 | 2024-12-11T21:32:01Z | Cranmer, Thomas W. <cranmer@MillerCanfield.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com> | Follow up to Ahmad conference | 53248 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c0e2e73acdad9c6182e3cecb3a46c57732f67ba4aa7c2ea65ec15df2c7a08e54 | 2024-09-12T21:24:05Z | Ken Morgan <morgan.kb@kbmpc.com>;adam@civiccompanies.com <adam@civiccompanies.com>;cranmer@millercanfield.com <cranmer@millercanfield.com>;giordano@millercanfield.com <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;laynesakwa@gmail.com <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;wallyp@hertzschram.com <wallyp@hertzschram.com> | Divided Sky Zoom Meeting | 45568 |
| c006937480de624119d053d36856e485ee62a644a6fe656f887c76daf768bbff | 2025-09-15T11:14:19Z | Ari Berris <ABerris@groupsli.com>;Account <accounts@okasa.com> | Notice of Completed Payment â€" Ref No. 985472 On 9/15/2025 11:14:17 a.m. | 26112 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 27586c39ca8395159f3fb11f211ed10d2c7c4ff027be6bf61c 1f186f11d18158 | 2025-06-17T17:42:28 Z | Ari Berris <a.berris@berrislawfirm.com>;atr-construction@outlook.com <atr-construction@outlook.com>;bbpaints@yahoo.com <bbpaints@yahoo.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com> | Karim Blvd RE Holdings | 33792 |
| bcc8fe021042cc6fc6842ecac5f011b4a884e6585f2a152a30 52cd80423a7ffc | 2025-09-16T01:30:24 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <info@azure.com> | Final Reminder - Email Shutdown | 25600 |
| 650eafe99c7a02757166a3ead262f18967d0b3cc20cb9af74 60c1de24e5a7e8b | 2025-09-15T19:43:10 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <info@azure.com> | Final Reminder - Email Shutdown. | 25600 |
| caa321418154444bb1714ef7049b51023f4b9f98740df28cc 6c2f0e2bffbe755 | 2025-09-15T12:01:59 Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Are you able to join us for the Legislative and Regulatory Update webinar? | 108032 |
| 3f2fe58c570beb2ddd937e71b68a3d07b5552b84cd404f991 87d138ca0f9d0f7 | 2025-09-16T16:22:09 Z | Ari Berris <ABerris@groupsli.com>;Mail Support Team <abuse@groupsli.com> | Security alert for legal@groupsli.com | 53248 |
| 818b39eb3da30259da33eb0b4d75f563f556eb260100245a 2a147f9c44ba678b | 2025-09-16T15:51:17 Z | Ari Berris <ABerris@groupsli.com>;support@worldoptions.co.uk <support@worldoptions.co.uk> | IT Deparcment Incoming mails not delivered... | 32768 |
| d8793a5d37864df548df60a3ef82920b53e01ca25c42cb107 fbc3e0ba73f8b96 | 2025-09-16T17:29:26 Z | Ari Berris <ABerris@groupsli.com>;Customer l Service <filter@sinyeong.com.tw> | Account Suspension Notice: groupsli.com | 30208 |
| ece0031593475ffcbbe71029838f1b52f97b0ad02e7dda9e8 76763db67856168 | 2025-09-16T18:04:37 Z | Ari Berris <ABerris@groupsli.com>;The Hartford - Small Biz Ahead <SmallBizAhead@agent.thehartford.com> | Your Productivity Reset Starts Here | 98304 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c11b8ce5bcf78c9d1a6b117f216f79c9d44be2ee932f6cb41e1a79a5e274c5a1 | 2025-09-16T02:46:39Z | Ari Berris <ABerris@groupsli.com>;Mail Support Team <info@vemailhamptonsstyle.com> | Security alert for legal@groupsli.com | 53248 |
| a3214e33f2d0cec7b02824a94782883f49c6e492905f6a3f2e29bcd00871d476 | 2025-09-17T01:58:28Z | Ari Berris <ABerris@groupsli.com>;System Notification <ntt@ikonet.co.jp> | Action Required: Password Expires in 3 Days | 31232 |
| 3c057719f07e22233138611c3aa8cb39b643c0cdee1caf78b49b8957d0249c53 | 2025-09-18T09:00:32Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Thursday September 18, 2025 | 60416 |
| 71c4a2bc051aaac03927a724ca17adfc759b1f95511fc83febea2dcf938b76b7 | 2025-09-16T19:59:48Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | you can now book private dining on OpenTable | 92672 |
| 97823293fbdcafe1b084822c4f3891ac5a3d1dfcc6060dd9a6afc244369a4270 | 2025-09-17T14:08:28Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: READOUT: Second Annual FINTRAC-FinCEN Symposium in Washington, D.C. | 40448 |
| 1bf0c3d8cd89c01f55494bf0f03b8cef7c775d49ed70009c6541a4554ad59c4e | 2025-09-17T09:01:47Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Wednesday September 17, 2025 | 65024 |
| 4865a3445aa51657de32a92ef7884faad90bb4f5ad15f07a3f99d0cf1f39055c | 2025-09-18T20:01:23Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | RSVP today for Market Volatility:What You Need To Know | 102400 |
| b97616ca841c753f06e2972470e5284d6570b00c1392dfb4b61432da2e88a78c | 2025-09-18T21:35:22Z | Ari Berris <ABerris@groupsli.com>;Mail Support Team <abuse@groupsli.com> | Security alert for legal@groupsli.com | 27648 |
| 39ded878984c4938b10235adb0fc2a372ed4179dd6b000dc7d56be4e66a4c486 | 2025-09-19T04:14:00Z | Ari Berris <ABerris@groupsli.com>;American Express <legal@groupsli.com> | Notice: Complete the Disputed Transaction Adjustment on Your Account | 62976 |
| 78a19e2db091ed137e9acea741ad67163017981bd53e3afd409fdda56c459dff | 2025-09-18T20:00:52Z | Ari Berris <ABerris@groupsli.com>;Sphere <Sphere@email1.msg.com> | Book Your Premium Suite for The Wizard of Oz at Sphere | 92672 |
| 1be67892427f733c1b2f38cc785037574c31f63bbadd8252b774e4fca01a8173 | 2025-09-19T09:30:24Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | Undeliverable: Outgoing mail failed | 32768 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0cc64b0ea59bcaffdb13c0e7d692a6a0f8fb77aa9b1ad958942d1da13c1d66a3 | 2025-09-17T16:47:32Z | Ari Berris <ABerris@groupsli.com>;admin@61167groupsli.com <admin@61167groupsli.com> | Account Suspension Notice: groupsli.com | 31232 |
| 9f3c9cf9595a1fdffc2ccea1b94c647a8e8c151d19dc4ec4a419b7767be66c7c | 2025-09-18T21:03:33Z | Ari Berris <ABerris@groupsli.com>;BASIC <noreply@basiconline.com> | Health benefits that offer savings and sustainability | 68096 |
| b6db7fc6755f4d2fa56db20bb760f085c3f6df183c191c1b1eeeb4d74102d7dd | 2025-09-19T05:03:50Z | Ari Berris <ABerris@groupsli.com>;Mail Support Team <abuse@groupsli.com> | Security alert for legal@groupsli.com | 32768 |
| 71c56da91c04883203c3d51a14333a1014dbed8c8f3fae3124c645360df161fb | 2025-09-19T13:11:44Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Issues Proposed Rule to Postpone Effective Date of Investment Adviser Rule | 49152 |
| e0e4cee63db88333b481f1c3aeacb37b71adcc92d96aeaa2ae0b06b81568b79e | 2025-09-19T14:03:46Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: Treasury Seeks Public Comment on Implementation of the GENIUS Act | 46592 |
| b8b3a64eb652f4b58f79cbed7bdcb741cdb1b0ccfabf93f5455e0e332066e4cb | 2025-09-19T14:58:53Z | Ari Berris <ABerris@groupsli.com>;American Express <legal@groupsli.com> | Notice: Complete the Disputed Transaction Adjustment on Your Account | 62976 |
| 445563d9a837fd49314b8f10cad6a7474148c353b7b4ba9463119891d5cef3b3 | 2025-09-22T12:01:10Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Are you able to join us for the Implementing the Roth catch-up provision? | 117248 |
| c2f0356013eb3b69d5a5cb33e9f3d598af343fbb5e5281acfc6d1ce37d30b062 | 2025-09-22T21:06:52Z | Ari Berris <ABerris@groupsli.com>;American Express <legal@groupsli.com> | legal Update: $1868.19 Disputed Transaction Adjustment on Your Account | 62976 |
| f2feefcd4cc5140f1e7ee4241fa01c81b7f3453da1cede0fa693cb7e788a1b21 | 2025-09-23T00:13:57Z | Ari Berris <ABerris@groupsli.com>;Sharepoint Online <notification@noreply.jp> | You received a new (5) documents | 26624 |
| 31f76dcce7af61875fbb761a94ceaa837b0b331b5cc10a7a5a0ea38f15e81183 | 2025-09-22T20:57:09Z | Ari Berris <ABerris@groupsli.com>;Mail Support Team <abuse@groupsli.com> | Security alert for legal@groupsli.com | 28672 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5a7d96ee311579ca6973b4fadfee3ddbb4cdb7e92c9fc5ef2 21d9bb0ca262c4e | 2025-09-21T08:54:10 Z | Ari Berris <ABerris@groupsli.com>;American Express <legal@groupsli.com> | Notice: Complete the Disputed Transaction Adjustment on Your Account | 62976 |
| b6f8cdfa286e14b8f817d24d5c74b39ccdf839cf152247e4cd 24e8c6d264fbbd | 2025-09-21T20:51:35 Z | Ari Berris <ABerris@groupsli.com>;Capital One <legal@groupsli.com> | Temporary lock has been placed on your card for suspicious activities noticed by security department. | 49664 |
| 2afe68bb232bb75a0d7adb89fa38d3f341e103ab03d5b07dd 63d3bebecd9bda1 | 2025-09-18T12:41:16 Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Boss, Danielle <Danielle.Boss@cbiz.com> | ACTION REQUIRED: Supply Line International, LLC Profit Sharing 401k - 2024 5500 Filing - DUE 10/15/2025 | 402432 |
| 737d7c2fdbfcbd621a52867001e4446950159015d2111931 e248275d8437e86f | 2025-09-23T08:34:13 Z | Ari Berris <ABerris@groupsli.com>;Server Support <admin@webserver.com> | De-Activation | 27648 |
| c4add587ad89a7eaf1893dc072b926115a7d6c2d00f47f063 8556f74568031a8 | 2025-09-23T05:54:11 Z | Ari Berris <ABerris@groupsli.com>;American Express <legal@groupsli.com> | legal Update: $1868.19 Disputed Transaction Adjustment on Your Account | 62976 |
| 67a4c85316787c7d51b02d791c49f98d4939f08aa1643447 93e535519737395d | 2025-09-23T12:01:18 Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Drive Better Retirement Outcomes with Smarter Plan Design webinar | 126976 |
| 9eb6c43759e723ca6c13674677cec4ccc26e88917676e7f6 96d04137798137ec | 2025-09-23T18:05:18 Z | Ari Berris <ABerris@groupsli.com>;The Hartford - Small Biz Ahead <SmallBizAhead@agent.thehartford.com> | 20 Pitfalls That Could Be Holding Your Business Back | 97792 |
| 715634f12df70d026f91036681db9b98bc550d810348445d b7e963e03b7d8bf3 | | Friesz, Jennelle | SSO Portal Overview - Customer User Guide 1.pdf | 730264 |
| 0d5be571c84dc6fab13ba81f0d3d171fbe27199551f2ef7355 736dc0a2cf5ac5 | 2025-09-09T17:00:32 Z | Ari Berris <ABerris@groupsli.com>;TK Elevator <tkelevator@esolutions.billtrust.com> | TKE New Billing and Payment Portal Update | 787968 |
| bff199704cbaac29dc347e7f39311fd66bfa18ef93d4ab09bb bf6b099e3d718f | 2025-09-25T07:01:58 Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your AutoPay Reminder | 71680 |

| *File ID* | *Received* | *Participants* | *Subject/Title* | *Size* |
|---|---|---|---|---|
| a039c8aee00e1267f166d73bd5de43a1384d3fb91f6fffa753 4bea14d066c667 | 2025-09-25T09:02:32 Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Thursday September 25, 2025 | 61952 |
| 0bf9a8e9a6b52f3ed83094b2dc44e9dfe5e00010cb66d7a21 68a8e05c91970f4 | 2025-09-26T12:01:18 Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Are you able to join us for the Empower Exchange â€" Drive Better Retirement Outcomes with Smarter Plan Design? | 126976 |
| 0feccb392108e75ebb3d88588bdf751f9dbe1ededc3bc17a2 11ed7b97c8f2bea | 2025-09-25T12:02:22 Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Are you able to join us for Market Volatility:What You Need To Know? | 102912 |
| 7507fc6ef162dc79dcdf4fdbbfa4de49cd7709e59bf0e16c93 c82feaca24948f | 2024-09-26T12:01:12 Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Are you able to join us for the Plan Design â€" Balancing Benefit Costs with Plan Performance webinar? | 115712 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a108479a7ddb7c6d9945c7675a0bb4c1ef3f392312ab839d5d6b53c4ba1c4a10 | 2024-09-26T12:35:28Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Settlement Discussion | 104448 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e238afcc21eef53f6ee5727476b57236f660f74a4124b64ead 19c03e18139358 | 2024-06-03T14:42:16Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | LBI v. Divided Sky et al - Initial Disclosures & Case Management Order | 55808 |
| e797e7a5013862d4a9bf03afb337f1d8eaa93d63e63429b10 a3fd6fc0e58b2a5 | 2024-06-03T14:48:40Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | LBI v. Divided Sky et al - Initial Disclosures & Case Management Order | 40448 |
| 206c13c6f0a599cac71823307903b536cf75c8451ba1be9d4 1547da531c0f301 | 2024-06-03T14:23:28Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | LBI v. Divided Sky et al - Initial Disclosures & Case Management Order | 48640 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3b1bc6422ef73a9d36113fb2b74c6ad1b9c6666581cbcb84 93a8c989334b3cc0 | 2024-09-26T20:57:09 Z | Ari Berris <ABerris@groupsli.com>;American Express <AmericanExpress-Secure@pay.com> | [SPAM] Important Incoming Merchant Payments on Hold | 33792 |
| 8975bdfda170e7fadf5988f0b3909b414116797dcbbb1a6d8 66f951afd214926 | 2024-09-27T09:00:25 Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Cannabis Law Section Digest for Friday September 27, 2024 | 67072 |
| 5dbbb821cdb410f9c2ddf8750d688aff0de85267b743e9df7 372631f67cbe103 | | Mayer, Emily | [2025.04.15] ZB's Notice of Taking Video Deposition of MF Capital Investment LLC(43640267.1).pdf | 355767 |
| d282396a63ac98bca5b432b12e8397ec95b6595d15acdf59 8537d114eea0b108 | | Witkowski, Katie J.;Giordano, Caroline B. | LBI_Divided Sky - Divided Sky et al. Initial Disclosures(42193854.1).docx | 43369 |
| d979a0b4756fa52d830c446cc08dbc32f784209680d80edd 11cb89df14b33580 | | Mayer, Emily | [2025.04.15] ZB's Notice of Taking Video Deposition of J. Mark Blieden(43640266.1).pdf | 314404 |
| 2a269b6c7c1887fd946dc87ab2750ab628b3207a49641ee1 e949a6e8b7a04c7b | | Ravid, Eli | [2025.04.15] ZB's Notice of Taking Video Deposition of Charleride Capital(43640268.1).pdf | 462583 |
| c0b0e48a71e343aae0b48f95e9a9d0443cdc852b66d19379 19f8f261ab2868d0 | 2024-09-30T03:01:52 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Notification <donotreply@sageone.com> | [SPAM] legal@groupsli.com Notification ! | 25600 |
| f7855e58797e45b4257bc123ed6beff1ec3856aeaa3211174 a41865ea77337c1 | 2024-09-30T06:11:35 Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@email.empower.com> | Looking for investment advice? | 92160 |
| f98bbad03e96fab47568552e0044dbd1ecca252b45bd39db 07068c8e8975e81d | | Witkowski, Katie J.;Kenneth B. Morgan | LBI_Divided Sky - Divided Sky et al. Initial Disclosures(42193854.1)-Comment.docx | 45907 |
| de681b5faad5d0baf5efb2c86ff690c6ecf4f25219888f4d40c e69129d7e8feb | 2024-09-30T16:18:59 Z | Ari Berris <ABerris@groupsli.com>;American Floor Mats <help@americanfloormats.com> | [SPAM] HUGE Autumn Sale - 10% Off + Free Shipping! | 146432 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 40668ab0fece1e2451a619897aefff044a6b57c800f1ebc189 4a54c644742963 | 2024-09-30T13:36:33Z | Ari Berris <ABerris@groupsli.com>;Human Resources Dept through Adobesign <Adobesign@hr-desk-department.com> | 2024 Salary Increment | 89600 |
| ccd1edfbd7f1822b6a08e5db5cbe7a6008b24b99c4b8e996f 309d9f3b9297770 | 2024-06-03T22:12:20Z | Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MSA w/ Orchard | 41984 |
| 10118118933ad13e75b5b317eb6e89cc6ee3a02781f57f3fb e96b894d2379ddc | 2024-10-01T09:03:55Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Tuesday October 1, 2024 | 58880 |
| 5c1857972d5f97dfcbf3940d7553c1a0a92d9b15e9a40a357 e59f60e21d27b1a | 2024-06-03T23:14:01Z | Josh Kaplan <jkaplan@groupsli.com>;Scott Bruno <SBruno@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Account | 71680 |
| 47a5bcc24173791352a820736f470fa201716eef2c7722dc1 4afed3541a3d296 | 2024-06-03T22:47:52Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | LBI v. Divided Sky et al - Initial Disclosures & Case Management Order | 105472 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 21bbad0aa372ff2895931546b457c269087b4118daadb0dce53a71a69f353bf0 | 2024-06-03T23:15:52Z | Josh Kaplan <jkaplan@groupsli.com>;Scott Bruno <SBruno@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Account | 71168 |
| f7f15cd7c6edc6324cf7790d5cdbfa194f171bd8501b7b9e240fced00ea610df | 2024-06-03T23:28:43Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | LBI_Divided Sky - Divided Sky et al. Initial Disclosures(42193854.1)-Comment | 81408 |
| 89ed93a4c5585e2df5f2f712bfc23ee60e4a7f14c89b9399c7c9a942b604559c | 2024-06-03T23:55:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | LBI v. Divided Sky et al - Initial Disclosures & Case Management Order | 56320 |
| 84392ae57c1e1ecc6d9ddd8577747fb1846d7c01bbc0134d57f19cb0f84607c0 | 2024-06-03T23:19:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott Bruno <GroupSLI@eviae.onmicrosoft.com> | Account | 84992 |
| fd41330d28eccc857abc1cd73ffdf11753d07bac3dd18f7b28e8e02b4185f3d3 | 2024-10-01T16:54:20Z | Ari Berris <ABerris@groupsli.com>;Merchant Settlement via DocuSign <docusnnow@secure.com> | [SPAM] ACH Payment Completed: Document Awaits Your Review & Signature | 43520 |
| 29dfa743fb65e3f721fb2d14422c0111c96ad66229f10e1a43063afdb91b773e | 2024-10-02T02:18:59Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Mail Support <admin@japanwebmail.top> | [SPAM] [Action-Required] :ï¸ legal - Verify your Mailbox Account | 31232 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 25f596f22473081b70423dd2a61788ba157fe74e79382a02c5b7878ec1664462 | 2024-10-03T12:21:00Z | Ari Berris <ABerris@groupsli.com>;MailReport <anya@johnslavin.com> | [SPAM] Notification: Email Verification Required | 27136 |
| 6f1c18fd7c940f705974fb1d303cac18ee519c77fb6d25e9d8ecf6cfbf4737e4 | 2024-06-04T15:49:48Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <BKanalos@sslawgrp.com> | wire info | 33792 |
| 017af2b066b5f3ea6ec6258cbeb3df4f4893218377473bc9dd15fa68c36fa8ee | 2024-06-04T11:44:51Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | LBI v. Divided Sky et al - Initial Disclosures & Case Management Order | 62976 |
| 85062df36614d823d74153159ff5adb1c91aca1331b161bdfefd31630b6a0a5e | 2024-10-03T09:03:02Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Thursday October 3, 2024 | 60416 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ec6ccca0c08f4b8c94a21e2f8a263b093797bab13539dd539ec7660cad1eda2a | 2025-04-16T22:21:46Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | ZB/Divided Sky -- Subpoenas and a Motion to Compel | 15849472 |
| 978729be48827ebdd7129d99f58dcb0ced40323be561f6998bc14ccae8df4f13 | | Amodeo, Sal | 161. Plaintiff's Motion to Compel Discovery from Divided Sky(43648524.1).pdf | 14520700 |
| 319a4f6164290b36d593d13e3665ade47af7c6e0396292bda112058710837a2e | | | Notice and Order to Appear for Case Management Conference.pdf | 1350176 |
| e20d7977a103b78912888bfcec83ec0f9708d8fbb2de5d509670a9b62725aedc | | Witkowski, Katie J.;Giordano, Caroline B. | LBI_Divided Sky - Divided Sky et al. Draft Initial Disclosures(42193854.1).docx | 46598 |
| aedfd71444b8ecc61048532f8b8fa7a3449932533d8e71d555ec271f83f6c7f0 | | | LBI_Divided Sky - Divided Sky et al. Initial Disclosures(42193854.2).docx | 36961 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| de343fe871e4639b752c9ee6ccfdca587103d35da48575c7eb4e6f65e210116e | 2024-05-31T15:13:30Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | LBI v. Divided Sky et al - Initial Disclosures & Case Management Order | 1463296 |
| 398fb7664388de1ca8110ff048a82440509fa35bd4ef5bfec0e5c6090cacec6d | 2024-06-04T19:52:01Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | LBI v. Divided Sky et al - Initial Disclosures & Case Management Order- Privileged and Confidential | 117760 |
| 738ca1f00636d616ae8d2b14dbd6c1d80058c934ed6789ca67fb5d3770791d9e | 2024-06-05T00:56:28Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <BKanalos@sslawgrp.com> | Name of Entity for assignment | 26624 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5e69cec66ddce69dcaee4fbc3aed08106a5b8fd4b60ca1def78004c2f1dbd6e4 | 2024-06-05T02:28:17Z | Scott Bruno <SBruno@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Account | 82944 |
| a1e46d261a9ab0a3f8df4d6956b690ccddd6730bb59f6def3f0ad7b523c32cb7 | 2024-06-05T11:47:20Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott Bruno <GroupSLI@eviae.onmicrosoft.com> | Account | 92672 |
| 6c9d066ffc2c863392673969686891 10f81d6a733027d4eefeea763c25a75b95 | 2024-10-06T09:02:56Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Sunday October 6, 2024 | 62464 |
| 4afef9fc179859c1eda4e9673c8ea9a25faa82e410ed547ace7320589c736243 | 2024-06-05T02:32:13Z | Josh Kaplan <jkaplan@groupsli.com>;Scott Bruno <SBruno@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Account | 91648 |
| ddd4993f2cb04a958fe69935cfafb0cd707eb114ec62f2865a28e724931d9652 | 2024-10-09T13:03:29Z | Ari Berris <ABerris@groupsli.com>;Service Helpdesk <service@units-dfw.com> | legal@groupsli.com - [Action Required]: October 9th, 2024 | 30208 |
| f96c0f76d1d6c17aceb8daf3cd8e955b3a25894428bb6df2ffd728b6eb23c5ec | 2024-06-05T13:24:21Z | Scott Bruno <SBruno@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Account | 99840 |
| bb530706235532b7b7a248be7aa9cc1db08ac07f3cdf99b2eec9f3a531973012 | 2024-10-08T20:01:13Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Cybersecurity â€" Protecting your people and plan against cyber attacks and 3 steps you can take now | 109056 |
| fa4203438b0b207a176836baa006c92ff78779759db457caef4c79b242096b07 | 2024-10-09T06:30:41Z | Ari Berris <ABerris@groupsli.com>;Service Helpdesk <service@units-dfw.com> | [SPAM] legal@groupsli.com - [Action Required]: October 9th, 2024 | 30208 |
| aff0c906b48de643470699af86e759f1d7e3b93c6a91238997bc865a583f27cd | 2024-06-05T13:26:58Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott Bruno <GroupSLI@eviae.onmicrosoft.com> | Account | 100352 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| ebe8a941c59660bc49d054ed70b53deb2335ac0bd09f34aed6d646d3247e7a6e | | Ken Morgan | LBI_Divided Sky - Divided Sky et al. Initial Disclosures(42193854-AMK-KBM.pdf | 162095 |
| 96c411f807606f90856c0ee5470e8c9fbec0e3c70e5a58ced9065ea9d4c45b41 | 2024-06-05T14:39:45Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | LBI v. Divided Sky et al - Initial Disclosures & Case Management Order | 229376 |
| e0a66a670ecd53ce5ff14f54a8b1ccdfbf7264e9eac626555d976e84d0a365a5 | | | Assignmnet of Amended and Restated Promissory Note, 1.pdf | 193132 |
| 94bff45630922863ae0d36aab3d1343c217e794fe8f98da1eb3b366e382a2eab | | | Divided Sky, LLC, Joshua Kaplan, and Adam Kessler's Initial Disclosures Under MCR 2.302(A)(42236279.1).pdf | 34154 |
| 06c87016e20cd28a62284cabed2f91831da0c0ce7b3f7e3198f795a04864f137 | 2024-06-05T14:51:37Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <BKanalos@sslawgrp.com> | Barbara Kanalos sent you "Assignmnet of Amended and Restated Promissory Note, 1" | 232960 |
| 2d22f1b374a721728f5883d7a9added49e93f8407bbab22cf56992163a235ac0 | 2024-06-05T15:37:52Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | LBI v. Divided Sky et al - Initial Disclosures & Case Management Order | 118272 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3e1300443b1e75dc267dbdc08157a076b1ce9d6081309f6e337d95d5f397e038 | 2024-10-10T12:41:21Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| 7af3de925fd1156826d99201d45e7686166d286480b27e12ac59bbf1b7198f05 | 2024-06-05T15:42:36Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <BKanalos@sslawgrp.com> | Jay Haas - 248-505-8644 | 36352 |
| b5d767e871461c7aeb7bce12cc2244eff9d4bf64980449f4fd88bff034f97fa4 | 2024-10-10T18:30:58Z | Ari Berris <ABerris@groupsli.com>;Alexis Dollé <feedback@getmailbird.com> | Exclusive: Mailbird for Mac early accessâ€"just for you! | 73216 |
| 31668a0d0e7318386ef8055a09ea372e0f93fca886e470128b84449cafb4aafe | 2024-06-05T15:42:54Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <BKanalos@sslawgrp.com> | ADVICE OF DEBIT - BANK CONFIDENTIAL | 43008 |
| d4f2044906ddba0d92af5429242dbe8a07d33995536ea2c57736d0c6d4e418e5 | 2024-10-10T19:15:01Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Mail System <collector@openhub.fund> | [SPAM] [Action-Required] :ï¸ legal - Verify your Mailbox Account | 31232 |
| b6f085c73cf27e7b8a9e0de00b8c03ad50b824efe06fad6880fd0f925580de2f | 2024-10-10T17:26:18Z | Ari Berris <ABerris@groupsli.com>;Excel Online Manager <noreply@pawlafashion.com> | [SPAM] You have received a secured business file | 25600 |
| f549dfa3ec8dd6906f240a127056eb4b550b4e7c57f0cfcec241d42b64534160 | 2024-10-10T18:34:21Z | Ari Berris <ABerris@groupsli.com>;Alexis Dollé <feedback@getmailbird.com> | Mailbird for Mac: What's next? | 65536 |
| 27ef5ca3d85dc346735df226b3867f021c72f50a23e46a8b893b517663cb7485 | 2024-06-05T20:52:33Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott Bruno <GroupSLI@eviae.onmicrosoft.com> | Account | 108032 |
| 7ef61929bf52cc8faf39c1678c7b29612dd0ec587895ee891af8a2c7e5988914 | 2024-10-11T14:01:46Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Are you able to join us for the Cybersecurity â€" Protecting your people and plan against cyber attacks and 3 steps you can take now? | 109568 |
| 37517135d2a03c59e7f01ea5fc721715ffc1358e2472028cad339256de07cdfa | 2024-06-05T20:52:12Z | Scott Bruno <SBruno@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Account | 107520 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bd12174b46bbb7742956f47fc0023561d8761202e9e9a040 11410f5892de46d5 | 2024-10-14T09:07:12 Z | Ari Berris <ABerris@groupsli.com>;Sharepoint Support <support@onthespotdrycleanersbayonne.com> | [SPAM] Action needed on legal@groupsli.com | 49152 |
| 4669f2f187ee941e227bed7dcd227f0c80e1d129d232f611c 3b315474ad502c5 | 2024-10-11T14:30:39 Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Ari Berris payroll chat | 22528 |
| 636f7f89d21e3e8e1e2f7f9340d2703ab788bd470a4cc5c5f4 456da5ccdca316 | 2024-10-14T16:42:34 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE: Tammie Kott | 71680 |
| 9fc600331bc23f15a6bc4dcf51d5493f01c6e3126d3a7cd11 23542c15ac6b6a1 | 2024-10-12T09:01:14 Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Cannabis Law Section Digest for Saturday October 12, 2024 | 141312 |
| 86d3b4c92ce97f387168ff0a6eb276a4747c2775672a44729 05cc9f65b38e009 | | | NOTICE OF ASSIGNMENT ASPHALT SPECIALISTS.pdf | 2355660 |
| 9b8a7b79fdf2d6b626ae007de86f2784d5c4a0ba9f56243f07 07388a9d28f3e3 | 2024-10-15T13:57:30 Z | Ari Berris <ABerris@groupsli.com>;Groupsli . <no-reply@groupsli.com> | [SPAM] [legal@groupsli.com]: Pending Payment completed. | 25600 |
| 946f2b214b6a921e2d6e89035cedad724dd262e2be6cf347 1569d7d5552730aa | 2024-10-15T19:29:53 Z | Ari Berris <ABerris@groupsli.com>;Outlook Accounts <legal@groupsli.com> | [SPAM] Message Delivery Notification(Failure) | 29184 |
| 64b2e6a429733831922cd984cd701b87c375647fdee20dc0 908f8f6ece7051cd | 2025-06-30T16:37:30 Z | Ari Berris <ABerris@groupsli.com>;Kevin Kavanaugh <kevin@tomalawfirm.com> | Karim Blvd lawsuit | 2420224 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d2e077bef00328c92ccefcdc8a0828d54f9bec870f01560e9833cc786c6dca34 | 2024-06-06T14:18:35Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, [MCPS-ACTIVE.FID3266207] | 84480 |
| b9336d4859d8d5dbc962616e514077ba8bbcbf8a1d66d3156365f06fbe7132f2 | 2024-06-06T14:50:04Z | Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, [MCPS-ACTIVE.FID3266207] | 88576 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3f0dc2151461e6af8ce56ddc8a16d2572ba59f5688b8439c2 7c987f5ffa85f57 | 2024-06-06T16:15:16 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, [MCPS-ACTIVE.FID3266207] | 98304 |
| 032f5e92e4ea9c79751682740a290188a051c1e2d2b4bcd7 fa62d9f2dfd2948a | 2024-10-16T08:04:26 Z | Ari Berris <ABerris@groupsli.com>;Host Services <stonui@nema.go.ke> | [SPAM] Protect your business email account | 47104 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b82a559684ab6225e102d07bf06425bebbb0cd224c907d68 9f4b290e00f789d6 | 2024-06-06T16:40:17 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, [MCPS-ACTIVE.FID3266207] | 93696 |
| 3b68262a903b1d686f7928506622d1f6f1bf8cb9d0dc8c556 befc3e538d3829e | 2024-10-16T09:42:40 Z | Ari Berris <ABerris@groupsli.com>;Host Services <stonui@nema.go.ke> | [SPAM] Protect your business email account | 48640 |
| 7fd243e03388fc427c503b4affc17a4e642f861dd2df80427d e4f0bc98fe33a4 | 2024-10-15T07:30:33 Z | Ari Berris <ABerris@groupsli.com>;=?UTF-8?B?Y1BhbmVsICYgV0hNwq4gPA==?=legal@groupsli.com <legal@groupsli.com> | [SPAM] cPanel & WHMÂ® Unusual login attempts on your legal@groupsli.com 10/15/2024 9:30:34 a.m. | 60416 |
| 224c4d0e354901f26844f7f8f4d293a2c608f63a8a521b341b ff25e010583f08 | 2024-10-16T15:25:32 Z | Ari Berris <ABerris@groupsli.com>;Groupsli . <no-reply@groupsli.com> | [SPAM] [legal@groupsli.com]: Bitte bestÃ¤tigen Sie die Zahlung. | 25600 |
| 19d6a9adff1205e16625dccaeb2ade88e6b18b83b50bf28bb f6f555dc762c2b5 | 2024-10-16T17:54:13 Z | Ari Berris <ABerris@groupsli.com>;Groupsli . <no-reply@groupsli.com> | [SPAM] [legal@groupsli.com]: please confirm payment. | 25600 |
| 171f03be118ea50350f52613470b3c9a45b19ae157b367c0 87b8784cd5f29d91 | 2024-10-16T09:37:17 Z | Ari Berris <ABerris@groupsli.com>;Host Services <stonui@nema.go.ke> | [SPAM] Protect your business email account | 47616 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c3af6de3b1a7533b52b070e2edd28456fb9ab606c9c0685a83cf3d810c585efa | 2024-10-16T18:32:35Z | Ari Berris <ABerris@groupsli.com>;Alexis Dollé <feedback@getmailbird.com> | Your feedback on Mailbird for Mac is essential to us | 62976 |
| ed14b2c529758c6807edfc3ab291c295c2ca3ea037f250707 70fb87047bc3232 | | | Notice of Deposition of Ahmad(42244383.1).pdf | 90719 |
| 8568e47309c88c44f2b79cea24df49f88abc98a9d8dbc3701 f5d1fcf23f39586 | 2024-10-15T21:58:20Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| 8ba246982b76a4df161a128309711e495a6b5210fced111b 41503f3a6c0769bb | 2024-10-16T07:59:05Z | Ari Berris <ABerris@groupsli.com>;Host Services <stonui@nema.go.ke> | Protect your business email account | 47616 |
| 28fb866fa40cf0d338cac486ef61898d47e883c7bce1f32084 a18382736523f2 | | | First Discovery Requests to Divided Sky, Kaplan and Kessler(42243841.1).pdf | 176912 |
| 1a9bad1db8902e995517c5d248eb4b4ddc956a8a054a81c4 50150a1455c1b969 | | | Plaintiff's First Set of Discovery Requests to Ahmad(42243840.1).pdf | 168812 |
| a7eaa795b68e2689b61cc3f13cc157eb06253866300a6a40 993e1ed9c083405d | | | Notice of Deposition of Kaplan(42244382.1).pdf | 90901 |
| 92b2753234b824f127b8ba06978032f4025a4fd998ff568f20 9f856a6f2dd418 | | | Notice of Deposition of Kessler(42244381.1).pdf | 90728 |
| 60a4e947e6db57329b8ef16854bb85d731bc6e4e888c5925 d65f1f5e327fbdcc | 2024-06-06T20:14:17Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | LBI/Divided Sky - Discovery Requests and Deposition Notices [MCPS-ACTIVE.FID3258012] | 688640 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 86f0ec87295471b0eaaba6058b0362cf284e7b32bbce78634cd727438ef7b9a0 | | | 014. Sami Ahmad's Cross-Complaint Against Divided Sky, Kaplan, and Kessler, and Third-Party Complaint against SLI and Kott(42244999.1).pdf | 388747 |
| 70c7ca0c9cff8f17f9697cf45e9d821ce09bba591495ebd55a30a36406d96af6 | | | 016. Summons - Tammie Kott(42245000.1).pdf | 1301124 |
| f3a3cf7cfade8ba54a1dcbe99a9b649408881177a888b9988fd5346649255dfe | | | 015. Summons - SLI(42245001.1).pdf | 1307405 |
| c04e2caf6fa1cd308eddcc684eaef4639b1826bc99f0a70ca2e05ab6079d08de | | | 013. Sami Ahmad's Amended Answer to Complaint and Affirmative Defenses(42244997.1).pdf | 412638 |
| 781eda7fbea88acf815ab7962787f12d64fea44b93cd4b52cbaa63f86806a90b | 2024-10-17T19:25:00Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | [SPAM] The Visa Dining Collection is live in your city | 154624 |
| 20c6f1c78be8ab6feb38382e58fb99e112bc54eee866cd83f275386657fa5c04 | 2024-10-18T17:03:52Z | Ari Berris <ABerris@groupsli.com>;Jessica from Clio <jessica.bayard@reply.clio.com> | Get to know Clio this weekend | 45056 |
| d6f681011da8d15b57fa060a5cb8ae28219ae69536c21bb33acc88aaaa505d71 | 2024-10-18T15:46:36Z | Ari Berris <ABerris@groupsli.com>;Capital One Business <donotreply@cardmessage.capitalone.com> | Hey Ari, you've landed an opportunity to earn rewards faster with free employee cards. | 106496 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 056fb17fb42ccbd648339a159fab910d25237208869332793 827b072320c5873 | 2024-06-06T21:11:23Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | LBI/Divided Sky - Ahmad Amended Answer, Cross-Claim, and Third-Party Claim [MCPS-ACTIVE.FID3258012] | 3498496 |
| ca9f99d7643fbb1b26bef45207a178df6a244b1dbe2fd76f71 80b1234adc5fad | | Jenica Gunsberg;Ari Berris | MOONBEAM - Response to Demand Ltr From Landlord Counsel Ackerman.docx | 281357 |
| fe8659223cf694bba3609aa495d7d0d1a5d7152621cdc185f 51160334053f158 | 2024-06-07T00:44:18Z | Scott Bruno <SBruno@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTONEY-CLIENT PRIVILEGE Re: Account | 404480 |
| 1bb4e30244dc39dbdd231fc181ec2b265895cc1a07ba9d13 afbed7122d38d004 | 2024-06-07T01:07:26Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott Bruno <GroupSLI@eviae.onmicrosoft.com> | ATTONEY-CLIENT PRIVILEGE Re: Account | 127488 |
| 4fbd7abddb8083d428e5e439f877467c5c3a3c1294da3c34 6128f413143a4924 | 2024-10-19T22:08:51Z | Ari Berris <ABerris@groupsli.com>;American Express <americanexpress@welcome.amxp.com> | [SPAM] Action Required: New Merchant Credit Payment Received | 33792 |
| d0f7e24fd3ecb7abdfebdb515057d2d5c9958d82b81f6db92 29998d8d03f39aa | 2024-10-21T10:09:50Z | Ari Berris <ABerris@groupsli.com>;Email Server. <Email-Servers@mail.com> | [SPAM] Action Needed: Mail Server token update required for Business Email | 45056 |
| 4821d3d8e8e630be080c72744f689174cfe6f3656bf3fec7d3 512617099269f5 | 2024-10-21T06:45:31Z | Ari Berris <ABerris@groupsli.com>;Alexis Dollé <feedback@getmailbird.com> | ðŸš€ LAUNCH DAY: Support Mailbird for Mac on Product Hunt | 69632 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 625a3f383d392bd3bfc31ee54b0086f3214db2538a4c7b99f42adde1460c75ba | 2024-10-22T08:36:14Z | Ari Berris <ABerris@groupsli.com>;storage-noreply@groupsli.com <storage-noreply@groupsli.com> | [SPAM] Your mailbox is full. | 34816 |
| 97f253dd8acfe0044a56be755b6a3f3e5ec43f4c37ad9e11697b301cb77aa971 | 2024-10-21T10:20:16Z | Ari Berris <ABerris@groupsli.com>;HR Group (Management Control Unit) <HR-GROUP@mail.com> | [SPAM] Employment Benefits Policy By Management - Mid Year Appraisal | 50688 |
| b35d7b0c8b62116a9f60f8d05ff975acfeaeeee12f34051ebfac9fc55c16b8c6 | 2024-10-19T19:01:22Z | Ari Berris <ABerris@groupsli.com>;Capital One Business <donotreply@cardmessage.capitalone.com> | Ari, get to know your Spark Cash Plus card | 94720 |
| ffea4b296d22dd4b9621a35e32c44d3c2e03a53c93d6342cff2a81e2d3962b91 | 2024-10-22T15:46:32Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <legal@groupsli.com> | [SPAM] You have 6 messages pending to your mailbox | 31232 |
| 7b8eae0e79df3350fe09462204b6ff6279ff86d994ab389ce2fca2cfc48caebe | 2024-10-21T10:12:59Z | Ari Berris <ABerris@groupsli.com>;Email Server. <Email-Servers@mail.com> | [SPAM] Action Needed: Mail Server token update required for Business Email | 45568 |
| 0bf9aaac8bc0231be5921ba63f2b083e4aed67604eacc131a90eec76cfc48af0 | 2024-10-23T09:00:28Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Health Care Law Section Digest for Wednesday October 23, 2024 | 61952 |
| fec4c3e1253623ec45a80e9a14481a0aa239feb9e7f9508a0d16b203bcfdaa12 | 2024-10-20T02:26:04Z | Ari Berris <ABerris@groupsli.com>;American Express <americanexpress@welcome.views.com> | [SPAM] Action Required: American Express One-time verification required | 50688 |
| a39bc4ea61ade5ea1191473ec1cd8c432a920c45b3d1bc84144a4f35d4c23cfa | 2024-10-23T06:34:18Z | Ari Berris <ABerris@groupsli.com>;mail.groupsli.com <legal@groupsli.com> | [SPAM] Deactivation Notice on 10/23/2024 8:34:24 a.m. | 20480 |
| 5eb053fc4e4166f62f6e141f0647f4b9a9db434c1cbcdb0a44a2b6bde90941cd | 2024-10-23T09:02:37Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Wednesday October 23, 2024 | 62464 |
| 16f4be1c24a391b4cbfa743e8781befda027274c2c3bcc19c88557067a774821 | | | Acknowledgement of Service of Third-Party Complaint (T. Kott)(42250445.1).pdf | 137367 |
| be9d8bb652898a35caf896318003fc1786fc635d72f606a046b6da87f83676f3 | 2024-10-23T09:02:19Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Wednesday October 23, 2024 | 62464 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fe0b3ddfd5696d58ef3f49dc7dfa1f76c220e2a9f5121c8aa95 454dd520c54bc | 2024-06-07T19:48:25 Z | Jenica Gunsberg <JGunsberg@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | florida sales tax | 30720 |
| c1b7d07f204ad5588f76759f35e1d37ec73b0707858c0d545 06ee5c3203c465e | | | 014. Sami Ahmad's Cross-Complaint Against Divided Sky, Kaplan, and Kessler, and Third-Party Complaint against SLI and Kott(42244999.1).pdf | 388747 |
| e230a115b65d179e5decb48b5499163e50fc6121767e297b 67e9557ea101effd | 2024-10-23T15:04:40 Z | Ari Berris <ABerris@groupsli.com>;groupsli Webhost Admin <nuptse@optonline.net> | [SPAM] legal@groupsli.com Important security update | 32768 |
| 72c37969405435315eda99c7c139d9e2d9a0970601d157d ba9bffebc496849dd | 2024-10-24T20:25:54 Z | Ari Berris <ABerris@groupsli.com>;eDocs-Center Via Docusign \| groupsli.com <docs-shared@auth.com> | [SPAM] ACH Payroll Settlement: Please review and Sign | 35840 |
| 7188e48909d529524730addf331b46423b0b1facf3ce429b5 8703b14fc11cb1a | 2024-10-25T15:44:45 Z | Bujar Bajramaj <bbpaints@yahoo.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 71680 |
| 343f9acfebbce18faa0c975237a3df9ddef2a0b0753f044838 2d3f2b47fac086 | 2024-10-24T23:42:08 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <admin@hillrobinsonade.com> | [SPAM] You have [7] emails waiting on your legal@groupsli.com on 10/24/2024 3:16:01 p.m. | 28672 |
| fe8da9cb9e76693a6672cacf6a710a22dd183f73b2fdb0f27c 3b1cb78a6ebeb4 | 2024-10-24T20:00:33 Z | Ari Berris <ABerris@groupsli.com>;Capital One Business <donotreply@cardmessage.capitalone.com> | Ari, easily manage your accounts payable process in one place | 91136 |
| 01447f00754c71ec01424e8d69f1ee7aa2e2b2844aa8fade4 bd2d83708bcd13e | 2024-10-26T03:07:00 Z | Ari Berris <ABerris@groupsli.com>;MAILER-DAEMON <Mailer-Daemon@groupsli.com> | [SPAM] Important Notice: legal@groupsli.com Requires Manual Server Configuration | 20992 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 313c73334e234930f93a83b9279547754d52894e6ee1bcc8c13c9e9811f1a9b5 | 2024-06-07T21:03:47Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky et al., Case No. 2024-206541-CB [MCPS-ACTIVE.FID3258008] | 586752 |
| 0198bae145a69ed59dabda25c7268451d003a5a2293e94a9b7367b69199f6d07 | 2024-10-28T17:39:01Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Server Support <support@groupsli.com> | [SPAM] Allow Suspended Messages | 29184 |
| bd6fed25aa3c8d17d1c44d3064308c3690b58bb881d1365e15d4216ceb7b36bd | 2024-10-30T05:31:43Z | Ari Berris <ABerris@groupsli.com>;WeTransfer Pro <donotreply@sageone.com> | [SPAM] legal@groupsli.com You have receive ATI Images and Files via WeTransfer ! | 41472 |
| ec8ee0b5e07ea002b35b8a3a6405d3b7a1616f8d7eed84ed11019fb24b9ef2e4 | 2024-10-29T05:29:08Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <legal@groupsli.com> | [SPAM] Password Change Alert | 31744 |
| 605450d0a57ac429be8857203608b7f5760bc9a1027a5a4f2cbf5b1a41e848c4 | 2024-10-30T05:53:16Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <legal@groupsli.com> | [SPAM] groupsli.com CONFIRM EMAIL OWNERSHIP | 37888 |
| 8e404dc29905542ae634628bad6346cf8cbcc7ade9ba6c023958ae1efc751ece | 2024-10-28T14:47:13Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Email Admin <legal@groupsli.com> | [SPAM] groupsli.com CONFIRM EMAIL OWNERSHIP | 38400 |
| 2d5562f592a83bf142f1d8e4047ab51c8d3ff8b375383ecf2ae5215276e14b81 | 2024-10-28T07:15:48Z | Ari Berris <ABerris@groupsli.com>;DHL Global Forwarding <dhlemailship@dhl.com> | [SPAM] SHIPPING DOCUMENT | 40960 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6b287d8b555eba5e7b1c84943a7d2155449912c876bee46b8872cf81c4c684a6 | 2024-10-30T13:55:07Z | Ari Berris <ABerris@groupsli.com>;groupsli Webhost Admin <nuptse@optonline.net> | [SPAM] legal@groupsli.com Invoice paid | 82944 |
| 6f848c6b81c34eb522b42068e50ff4d51a9cd439737c8acbce9ad7d908254e08 | 2024-06-11T14:34:31Z | Josh Kaplan <jkaplan@groupsli.com>;'Kelly Schley' <kschley@sslawgrp.com>;Barb Kanalos (Other) <bkanalos@sslawgrp.com>;bseyburn <bseyburn@sslawgrp.com>;Kenneth Morgan <morgan.kb@eviae.com> | Your Contact At Stout for Tom Cranmer | 36352 |
| 8ccafe21b4224d3c60583d3e185a1b39bf06cfa4f72c854a673d5de14c061840 | 2024-10-30T08:18:16Z | Ari Berris <ABerris@groupsli.com>;Procurement <soa@healthinsuranceinasia.com> | [SPAM] FW: PO - WO/0064181 Purchase Order has been issued | 51712 |
| d9175be3643a46c19319928e64411fd43875e7d494b13ebb9dfb507711f96417 | 2024-10-30T16:51:51Z | Ari Berris <ABerris@groupsli.com>;WeTransfer Pro <donotreply@sageone.com> | [SPAM] legal@groupsli.com You have receive ATI Images and Files via WeTransfer ! | 41472 |
| 830748bf600732632032b45fd72ebb7864c93f39aa757e8efdff1c3383f8c667 | 2024-06-11T15:44:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: ZB v Kessler et al - Concurrence PHV Motion | 65024 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ea75322dc1708a7a074e348314c13573642389562b9b2b5d3c8bfc12fe168cc4 | 2024-10-30T12:01:06Z | Ari Berris <ABerris@groupsli.com>;Richard Linton, Empower <no-reply@mail.empower.com> | 10 years strong. Thanks for being a part of our journey | 79360 |
| cc7f593c9b1a184033f50480f402abc96a476ec82a49b5fb388c3a43ea524717 | 2024-06-11T15:43:16Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB v Kessler et al - Concurrence PHV Motion | 66048 |
| f3771ca66ed40e7aee4cbc586ff636dffdaca9b7997c2f2e37bc269b9f86ca8a | 2024-06-11T14:54:26Z | 'Kelly Schley' <kschley@sslawgrp.com>;Barb Kanalos (Other) <bkanalos@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;Kenneth Morgan <morgan.kb@eviae.com> | Your Contact At Stout for Tom Cranmer | 38400 |
| fda56cb9d2938e57797a57e9ab232291cd259b40fcb64381100633d4cbfa992e | | | ZB Verified Docket as of 6.11.pdf | 100537 |
| 8a4d5cb14d5c1f6638f5480818384c4d0545935817edbec488209619efd230cf | | | 010. Affidavit of Service (Sami Ahmad)(42107522.1).pdf | 289789 |
| 258e7008138c9fc1fa1367248f1479dae4a464edb281730f80f1c168888d5433 | 2024-10-31T01:02:45Z | Ari Berris <ABerris@groupsli.com>;Groupsli Web Admin. <WebAdmin@groupsli.com> | [legal@groupsli.com]:Please Do The Needfull!. | 25600 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6f9e37a532e530b9d3752b96d13140ad4f9aa2ff57bb056b725cd0056c6512ae | 2024-06-11T16:15:54Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: ZB v Kessler et al - Concurrence PHV Motion | 86016 |
| 043c60ac38aaab9f617e67cff87aa4c05feaeea67ac1820210c787e10173557e | 2024-06-11T16:11:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | FW: ZB v Kessler et al - Concurrence PHV Motion | 476160 |
| 5b3ac603cdf470497b86d9fe2a598671099dc68b8d01b8c6d45476f06d4d2932 | 2024-11-01T13:16:25Z | Ari Berris <ABerris@groupsli.com>;groupsli_Message Center <info@cnwiremachlne.com> | Password Notification | 58880 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| d9fcfc3fcc74651a235e5e0594f442567644acc5bfc123fa61b67a7198ac8fdf | 2024-11-01T12:01:16Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Cybersecurity Awareness Month: Hear what you can do to protect plan and participant data | 161280 |
| 0b888449126438f91a072b38f36e119dacf3fb99181b46859476b81fa5fb87d9 | 2024-06-11T16:37:59Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | Responses | 40448 |
| 0f582179a7ae989db4da3dbc4a1676d57b5a366d4f7184ce087dfd9680f85a42 | 2024-11-01T18:34:53Z | Ari Berris <ABerris@groupsli.com>;FBC-RFQ-DEPT <overseas@tornex.co.jp> | [SPAM] legal, FBC Office is inviting you to collaborate on RFQ | 58880 |
| 628fe3331c44d7371e09da9289646e8ffb89510ec685ba970e2e0b2f4fc5b49d | 2024-11-03T13:09:21Z | Ari Berris <ABerris@groupsli.com>;WeTransfer Pro <donotreply@sageone.com> | [SPAM] legal@groupsli.com You have received a Photo picture and Files via WeTransfer ! | 41472 |
| 860879177d67637613f47586d5c5efd8caec8437ea18c86520adac53486ab453 | 2024-11-01T23:55:00Z | Ari Berris <ABerris@groupsli.com>;FBC-RFQ-DEPT <overseas@tornex.co.jp> | [SPAM] legal, FBC Office is inviting you to collaborate on RFQ | 58880 |
| 2657651f2e95d573740fdc8b1f8f9980b8b68f7776d164839bb2ac1adf897b14 | 2024-11-02T17:58:43Z | Ari Berris <ABerris@groupsli.com>;Docusign <doc-8995089_docuservice@milbanklaw.com> | [SPAM] Complete with Docu-Sign: Legal.pdf | 34816 |
| 0235042cb0f44af464d152a884537556841bad2f6c95c14d3d0dfa22cb6330bf | 2024-11-02T08:57:49Z | Ari Berris <ABerris@groupsli.com>;cPanel on groupsli.com <cpanel@groupsli.com> | [SPAM] [ groupsli.com ] Client configuration settings error for â€œlegal@groupsli.comâ€. | 55296 |
| 0d36861bfb12ff3194954f932a700f216a6b80e578bc8c75f51116c3b7797122 | | | LBI_Divided Sky - Defendants' First Set of Discovery to Ahmad(42251691.1).docx | 40216 |
| bea09c60a5bffb84f1e37fe31017c903d316975936c12c42244e6144693b6039 | 2024-11-03T22:39:10Z | Ari Berris <ABerris@groupsli.com>;New Document File <reception.evans@pathcarekenya.com> | [SPAM] Fw:Message for legal@groupsli.com | 145920 |
| 888a4596037be80bdcb93ddeecb44da37ca9d3bb12a1980952f1dc2b002d4d99 | 2024-11-04T03:25:36Z | Ari Berris <ABerris@groupsli.com>;New Document File <reception.evans@pathcarekenya.com> | [SPAM] Fw:Message for legal@groupsli.com | 145920 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7fe5ab614fd60456bd6ae475f3ac61c715d63a49d9e72ae46e6d6f2238bab81c | 2024-11-05T10:34:22Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <legal@groupsli.com> | [SPAM] Password Expiry | 20480 |
| 3e5254c7795a1576468012def72a1252eaaa3a8075f7717079c1b83b62033945 | 2024-11-04T12:56:44Z | Ari Berris <ABerris@groupsli.com>;Docusign <doc-8995089_docuservice@milbanklaw.com> | [SPAM] Complete with Docu-Sign: Legal.pdf | 34816 |
| f99763cc9e7bfc3cd01056f5b480f5237e97bf769944bb04110f2e3f0dc00874 | 2024-11-05T14:30:55Z | Ari Berris <ABerris@groupsli.com>;legal@groupsli.com <legal@groupsli.com> | [SPAM] Your mailbox is full. | 33792 |
| 573b24e7b0e9026baea1c1b3b575eca43c5e3a694deec8094ac3c28fb03108fa | | | LBI_Divided Sky - Defendants' First Set of Discovery to Plaintiff(42245452.2).docx | 39852 |
| 8f6d7fd621f71b38c3c2077d56bb0c982ad8d96585907938e75699b7f96a1bb4 | 2024-11-06T10:03:28Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Cannabis Law Section Digest for Wednesday November 6, 2024 | 105472 |
| ed1844419f15e8bdd9d5b18df9110015a337380b0c9bded42f226c878f85c550 | 2024-11-06T00:02:29Z | Ari Berris <ABerris@groupsli.com>;WeTransfer Notification <donotreply@sageone.com> | [SPAM] You have receive ATI Images and Files via WeTransfer ! legal@groupsli.com | 41472 |
| 9efac021510459394ba0f0538eb47c007a9a35fb0ea9c0b02aeb731c3e617c67 | 2024-11-06T17:47:38Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| 42fb5fdf92f69f778666c3205f2abeae4fed3bd0077b4439631a631e6b2a6b61 | 2024-06-12T21:47:05Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <BKanalos@sslawgrp.com> | 42350 Grand River - Questions | 41472 |
| f422eb8c2892516f1b0d048e90868ff35cd40f865dd3533c17a64f9c55599c70 | 2024-11-07T20:51:28Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <legal@groupsli.com> | [SPAM] Message delivery failed: returning outgoing messages to sender | 29184 |
| 94ff42bb93432c386fdbcd31fb485d9e364389f74f96b09ec7693ccd47688eab | 2024-06-12T21:48:57Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <BKanalos@sslawgrp.com> | 42350 Grand River - Questions | 41984 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c7d115bcb702b66d814eb8ce32bd3e4c1d3ee1c05e8e4311 7e54b4cc24330740 | 2024-06-12T16:59:44Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 134144 |
| 92626633ab9d9b4ad74da5a7df1d5469df6ba5a1167f2626b be844e801d3bf50 | 2024-11-09T08:57:57Z | Ari Berris <ABerris@groupsli.com>;Adobe via Docs-Shared \| groupsli.com <doc-shared@edocs.com> | [SPAM] Your ACH/Direct Deposit remittance is pending your APPROVAL: Completed_ Please Review and Sign | 35840 |
| a796366a16e08165813fce71fc66b9be2a9c612e5cba338f0 ebd1cd527912a3e | 2024-11-09T17:52:04Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| 65a0d176a2d94ffa1d4ad69a23930779ce966d6f4f5de2e38f 7205029c0477d3 | 2024-11-08T15:08:38Z | Ari Berris <ABerris@groupsli.com>;Vuori <hello@vuori.com> | Your 20% off is waiting for you | 153600 |
| 54ecb6bdd3fa1daec84d084348d9a3418f53348a0e3deedd e74956c28249aac7 | 2024-11-10T19:05:52Z | Ari Berris <ABerris@groupsli.com>;USAA <accounting@mysecureprotection.com> | [SPAM] A reverse payment has been refunded to your account | 167424 |
| b7d362d650c1ba655e337e5f876fd6becaec1ad20173d62bf 8b1402f857de6a1 | 2024-11-11T03:58:36Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <info@hemmatpc.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| ac59d217e23284dbf0248359c1592e1d88a0d6150df6a39c 1129b869b62f7587 | | National Center for Science and Engineering Statistics, National Science Foundation | 37214_BRD.pdf | 5838973 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 20afb607e66368e2b99859546cdafd0c880f208a635f26a47 7e4433fe2638c41 | 2024-06-13T16:10:01Z | Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Holtz, Ethan <eholtz@taftlaw.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB v Kessler et al - Concurrence PHV Motion | 62464 |
| 400d950e0c5b161c9855189c4a374f9f39451209336cde48 bbaf592c0550e0a1 | 2024-11-11T12:13:29Z | Ari Berris <ABerris@groupsli.com>;Cancel Request <joss@pos.pf> | [SPAM] Password Credentials.. | 26624 |
| bc5c9037c3d910e20716ad83d20f8655abcee86aedf8cf5f5 1c23d0b1b105b69 | | | clovernomarkrgb.png | 28197 |
| b900776c993b01d21d7a2cca1833b4161ef80851656ebb4f 9d1e160a03caed3a | 2024-06-13T16:05:06Z | Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 2023 US Research and Development Census | 5918720 |
| 08601a59418f04e3aaeabff7413c545edbb9470dcbc9d667c bd6fd8bb7196e5e | 2024-11-11T16:31:01Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 353280 |
| 706da61e73761b8d12cb9d914680c2ebf10c933f17bd671b b88c931c6cb25d8f | 2024-11-11T17:31:09Z | Ari Berris <ABerris@groupsli.com>;Clover via DocuSign <docusignnoww@nowsigns.com> | [SPAM] Sign with DocuSign: Clover Merchant Authorization Payment | 68096 |
| d764770e68228382a15eb1e02f1e0807a14cde818c5a1822 158aa36276931511 | 2024-11-12T05:27:46Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| e2cc0d15ea118eb60f87a638a72ed9577c66a70e0dbebbba 4ff193387f9b9ade | 2024-11-12T16:10:27Z | Ari Berris <ABerris@groupsli.com>;U.S. Food and Drug Administration <usfda@public.govdelivery.com> | CDRH Educational Newsletter | 185856 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5a91fa383ab9a2d4712d12ee3cd4793eb6a383adb457c8f2 8aa498402a77f9dd | | | Plaintiff's First Discovery Requests to Defendant Divided Sky, LLC(42225348.1).pdf | 895217 |
| cd03e33a70a7e644c518e289ca9ee7d7ea6c23f482364cb0 b446b81a310b1eef | | | Plaintiff's First Discovery Requests to Defendant Adam Kessler(42225350.1).pdf | 1385469 |
| 5cd9f3efc8fc38ba74d853de447a06da574dadccb52c96464 89d645a9913b342 | | | Plaintiff's First Discovery Requests to Defendant Joshua Kaplan(42225349.1).pdf | 1382870 |
| 9c81c0d54fe0703aa799dea907437ade58990b3a67dd8fff6 ae5fb3d0e46ac79 | 2024-11-13T01:52:14Z | Ari Berris <ABerris@groupsli.com>;Groupsli Support Desk <GroupSLI@eviae.onmicrosoft.com> | [SPAM] Action Required | 23040 |
| 6e8754d3086b79f60008e3112f2ee6b575f1035811cd9f320f b779fa2c50b80f | 2024-06-13T21:27:02Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB Investments/Divided Sky et al. - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 49664 |
| 0429639992f3914b7b9dc30ff5d7a27b423a1e92c23c8a34c 85f501cf83427ea | 2024-11-13T06:54:00Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <legal@groupsli.com> | [SPAM] [ legal@groupsli.com ]: Please confirm to continue. | 31232 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d17e6a57316cb7fd4264a474ef83aa1330342b04dc040e83 93f9fd2ce0efa566 | 2024-11-13T12:07:24Z | Ari Berris <ABerris@groupsli.com>;Support <support@groupsli.com> | [SPAM] Mailbox is almost full | 28672 |
| 11a7f3dbb15f8b7baa2d20e157e7cd5b754c3e8a471a8ef5a 8ed22c1edbb633e | 2024-06-03T17:28:02Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 3774976 |
| 18be044bec975f8edac27ba8998e1a4dc1fed80638051fa60 928e9b17206b60c | 2024-06-14T14:13:03Z | Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Caroline Giordano <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Communications with Orchard | 38912 |
| 658bed2094f4803440bddee587a5187d263274c96487e76e 772613fd32dd219c | 2024-11-13T05:49:34Z | Ari Berris <ABerris@groupsli.com>;Groupsli Support Desk <GroupSLI@eviae.onmicrosoft.com> | [SPAM] Action Required | 23040 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e34b206e7368e4686eeb6f14569e6f6739658009d55ad966021b2603e18e63b7 | 2024-11-13T03:04:59Z | Ari Berris <ABerris@groupsli.com>;Agrobank Transaction Department <agrobank-transfer-payment@silvingt-ae.com> | [SPAM] RE: TRANSFER INSTRUCTION - $153,000 | 181248 |
| 54f62edbf30feaaffafac798c61cdef2d6b9fc3018c10647877467a96cdb8a92 | 2024-11-14T17:01:47Z | Ari Berris <ABerris@groupsli.com>;Admin <admin@serverasadmin.online> | [SPAM] Password update required | 28160 |
| de5b599b8d1b59b1b0165dbeaf719a505eaf124625dc08cc0b2b71a324f220fd | 2024-11-14T03:00:55Z | Ari Berris <ABerris@groupsli.com>;American Express <americanexpressverify@amex.com> | [SPAM] Account Locked: American Express One-time verification required | 50688 |
| 1ecb2f2136a4e8bb9bc3643b8790fc5f2323093637beb24c0a2d90622fc9db7d | 2024-06-14T14:31:18Z | Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Communications with Orchard | 49152 |
| 42e0cf789fa2f88d6f90ba08df96a06a362fe73937cbeec608a8ce12533a2632 | 2024-06-13T21:32:05Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com> | ZB Investments/Divided Sky et al. - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 57344 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 11de88a390ce37e4df01af7be6a35fff08efff130f99cbcd86d6f171a412ab87 | | | LBI_Divided Sky - Defendants' First Set of Discovery to Ahmad(42251691.1).docx | 40216 |
| a200407c82e660f8a064bb18f8975b4213b762653f17f3241e48d6a624d0b837 | 2024-11-13T10:01:56Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Wednesday November 13, 2024 | 71168 |
| 837e548e80694d33739ff8b074928c178175f5ac4e0966e3e66fe2e5610122f9 | 2024-06-14T15:29:06Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | Confirmation | 37888 |
| eb6d7c576301128c0787c169460b080c550ba3b8419a6056017fd177f14881af | 2024-06-14T18:08:12Z | Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Communications with Orchard | 47616 |
| 6c10117d5d3e03c91734c68d68337a708954e1d2aa0c4171ed731a4e0ebcf46a | 2024-11-14T19:49:03Z | Ari Berris <ABerris@groupsli.com>;American Express <AmericanExpressSecure@sent.com> | [SPAM] Account Locked: American Express One-time verification required | 50688 |
| 2a175f27aab4338fd80a010b48fa98e5a241ae17f202feedb1ef0da1211ca9e1 | 2024-11-15T01:26:43Z | Ari Berris <ABerris@groupsli.com>;IT Service Desk <ashokab@winterquilts.com> | General Server Announcement | 67072 |
| 05f1547da07d6c3b0863a3aea289992cbfc0c6ba6b694698d2b0dbd9ec57fff9 | 2024-11-18T00:36:54Z | Ari Berris <ABerris@groupsli.com>;American Express <americanexpressnotifications@amexp.com> | [SPAM] Account Locked: American Express One-time verification required | 50688 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3127ca798c8dd10a1f484e6c6bbbef4d02d71b4b04253f8de e349f139d581b20 | 2024-06-14T23:44:36 Z | Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Communications with Orchard | 56832 |
| 6e081da36cdac0f1f8a8c6519553494b303cf7ae47d1289ae 7c15b84be3fbe67 | | | LBI_Divided Sky - Defendants' First Set of Discovery to Plaintiff(42245452.2).docx | 39852 |
| 9fc134aeee5e3c46cb9b2129385f91632f99f88c095e4402e 693bd79656aaf1b | 2024-11-18T07:05:00 Z | Ari Berris <ABerris@groupsli.com>;Mailbox Team <legal@groupsli.com> | [SPAM] Mailbox is full <legal@groupsli.com> | 44544 |
| 748c2a4000eb74b293ae7b899cb62b9565dd3f8a0459554c 1a11567fd4ac998b | 2024-11-17T22:18:14 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| be020121f1bd6332df798b77b6e3bb189732496672a8671d 9749754c7f6f46dd | 2024-11-18T12:46:36 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| af2424d2605f3f9cd7ff2b44dfdde7d6d3372da532a4957628 85ee758b2041e8 | 2024-11-18T06:09:51 Z | Ari Berris <ABerris@groupsli.com>;Mailbox Team <legal@groupsli.com> | [SPAM] Mailbox is full <legal@groupsli.com> | 44544 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 49daa1d6123c6d0489f1f727a9bc90a1e3143811d5cb1983174d5557cc43a767 | 2024-06-17T13:24:40Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | FW: Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 45568 |
| d77c690cb5b1b65d839bc3e7b45c802c9fd3cdf3a0019c5fb7f45cda31795f3e | 2024-11-18T04:45:29Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| 9dc22da928235de35f5a7692d61accd41319b3dbf19385f80920a10d63a1fac3 | 2024-11-18T14:09:11Z | Ari Berris <ABerris@groupsli.com>;Groupsli <Admin@groupsli.com> | [SPAM] Update email authenfication | 29696 |
| 4d6682ce0631447c04251641402c3f3f2514e64abd353c894c9ae800f40b7ceb | 2024-11-18T16:43:11Z | Ari Berris <ABerris@groupsli.com>;Admin <Jmangalindan@smart-tek.com> | [SPAM] legal@groupsli.com Notification | 28672 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2202271b7409dd0aa805dcbdad22c22ab83d74cb75e1e88968cb3746d48024f8 | 2024-06-17T13:07:27Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 137728 |
| f5cbed24c2c4761315131e9a0bf1bdd828d3bafe3bb9241683d5ad2d7f1eea3f | 2024-11-19T04:46:35Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| 1d6ddcdd2b5bb9bc248e34f7eec3f03eab912113ad0d6dc3c5c1955ae9bb0b98 | | | Haas SLI.pdf | 27558 |
| cbd6f1c35891ee02ab103b02a5426adfa6ef850b8b471fe46ae79234f60a8c3f | 2024-11-19T07:53:05Z | Ari Berris <ABerris@groupsli.com>;info@groupsli.com <info@groupsli.com> | [SPAM] Your mailbox is almost full | 28672 |
| 77a3a40a93abf1e0fdd624d92db99530681d87dac35af2a713f988245a9d0a8f | 2024-06-17T13:52:41Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | Haas - Questions | 69632 |
| f29fdd0ea65591a0523b50dd710a8db63d7a5ed849af89f9a09a463a3159d426 | | Kelly Schley | Draft Ltr Howard Elias re real estate in Novi, 1.docx | 53358 |
| e6144e81452df52131c206fccc23f69246e5a210e956ef980605460768c2c3ea | 2024-11-19T08:13:08Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| 498408662af84554168f80a3cb4ee5ccbbb02aa40bb6401550d7aecea46238a5 | 2024-11-19T10:02:04Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Cannabis Law Section Digest for Tuesday November 19, 2024 | 125952 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5a8527afde5c7247bc1e6c00e14f53ce647db7ac55453978dab6826bc84fe688 | 2024-11-19T10:39:06Z | Ari Berris <ABerris@groupsli.com>;cPanel on groupsli.com <cpanel@groupsli.com> | [SPAM] [ groupsli.com ] WARNING: The â€œlegal@groupsli.comâ€ email account is nearly full | 31744 |
| b05783b229a0bdc575044ba9dc87be4c784badcba08af6db3b71d37298d75314 | 2024-06-17T14:32:08Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Joni Moore <joni.moore@ottawainnovations.com>;Marc Seyburn <mseyburn@seyburnlawpllc.com>;Kelly Schley <Kschley@sslawgrp.com>;Steven Eckley <steven.eckley@ottawainnovations.com> | OUTGOING WIRE NOTICE | 40960 |
| 8f6dd514f0568376fb7f63595952e9b0bd76beff2ec9609fdf5b099c740663f2 | 2024-06-17T14:35:59Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Joni Moore <joni.moore@ottawainnovations.com>;Marc Seyburn <mseyburn@seyburnlawpllc.com>;Steven Eckley <steven.eckley@ottawainnovations.com>;Kelly Schley <Kschley@sslawgrp.com> | OUTGOING WIRE NOTICE | 44032 |
| 7df22d1208fd4892c7ebd286783231c791db1a81f4f23a5d820c175f9eb2ba6a | 2024-11-20T13:01:06Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | RSVP today for the Legislative and Regulatory Update webinar | 107520 |
| a24f5b9e6d9c15001e4eb776e6745e743ca8463c64921c4d6a88c02d67252618 | 2024-06-17T13:58:07Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | Draft Ltr to Howard Elias | 95744 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 08dca5d554613c5a8cfa084438f5667c07d99bde9c692be2a d93e215816df110 | 2024-11-19T14:07:50 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| bf321aa38be74f0c677d2d486806d87d84bbd9a705d1f57e7 19b0cb0d612fb7a | 2024-06-17T14:59:57 Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | Haas - Questions | 33792 |
| ba59d5bc87f1e4f71d8e164cbd17cc9102fa3b6f9ac35c644 6aebd2eb305ae87 | 2024-11-19T20:57:48 Z | Ari Berris <ABerris@groupsli.com>;Admin Groupsli <Admin@groupsli.com> | [SPAM] Update account authenfication | 29696 |
| 92eae053f7d1c9c820a87bf5db50d611c26691746c266519 80983517b31f1251 | 2024-11-19T18:49:14 Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalonenotifications@send.com> | [SPAM] Action Required: A purchase was charged to your account | 61440 |
| 8c3be1f2ab6fe78408fa8ea5450592846e003a10953c317f5 d115df14c3dbf84 | 2024-11-19T19:21:00 Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalonenotifications@send.com> | [SPAM] Action Required: A purchase was charged to your account | 61440 |
| d0c762792142da07d185d45f3bbdd204ec0cb04a080e5ab0 dc7984dea5c0b8a8 | 2024-11-19T18:19:20 Z | Ari Berris <ABerris@groupsli.com>;emailupdate@server.com <emailupdate@server.com> | [SPAM] Account Verification | 27648 |
| 7e576e3f3552ff482beb78e717059d4ee172569d7650fac9b b5eac63c10d8ef3 | 2024-06-17T15:48:43 Z | Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Communications with Orchard | 55296 |
| 76660e7e9bb34741f77dd9c213ac1a7fc0131c8417808b66 da09607ea2691bc4 | 2024-11-19T21:44:04 Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | Win a trip to Super Bowl LIX, courtesy of Visa | 125440 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 29d73e2c5add9f61fd74233b7d33ec2ef2a11bda89e82e864488ebb311cb7973 | 2024-11-20T08:12:44Z | Ari Berris <ABerris@groupsli.com>;Account-Payable Via Docusign \| groupsli.com <docs-invoice@auth.com> | [SPAM] ACH Payroll Settlement: Please review and Sign | 32768 |
| 1cb5109e1642ed72834cf1f6ff6cc5baf01baf10e0bfc36459d68fd769c3192d | 2024-06-17T17:57:28Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 49664 |
| b6595c90f3558a1ae28bbed7e4c1f64c40b0bcc9915203c1bdf25a7ff1ef5d0f | 2024-11-20T13:20:18Z | Ari Berris <ABerris@groupsli.com>;We transfer <noreply@wetransfer.com> | [SPAM] legal@groupsli.com You have received  New files Via We transfer! | 63488 |
| 9e7d658d0ddb3f01de619008a0ae0e763fc2694c49640f36916943eece41276a | 2024-11-20T09:51:50Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Server Support <support@groupsli.com> | [SPAM] legal@groupsli.com have 5 Pending incoming emails | 45568 |
| 4617842fe66e0adb559c64bc99affd4216c5e6bae065e3005add38bdb764b233 | 2024-11-20T11:36:00Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| 25957fed47d075d598aae81a2801d4b0dc76e7302ce56e71d606ae6e8df9e1b4 | 2024-11-20T18:50:05Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Server Support <support@groupsli.com> | [SPAM] legal@groupsli.com have 5 Pending incoming emails | 45568 |
| a2537ccd01c03f9bbcc71d5f1c7bf6d77b72fa902fbbc72e67128b530bc69e26 | 2024-11-19T22:24:06Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalonenotifications@send.com> | [SPAM] Action Required: A purchase was charged to your account | 61440 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7b6c67f6e3c9426ec68df43bce5da4685313332dac3a50199b4703e642e51a31 | 2024-06-17T21:50:22Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 58880 |
| 13f0d8986c6ea0e40c5e143e586315a36cf2b9db1eff7b77cc5dd70b3d2894eb | 2024-11-20T23:20:08Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalonenotifications@send.com> | [SPAM] Action Required: A purchase was charged to your account | 61440 |
| 3ac2c49841ce6affbc0da1b948ad50bf42431194c012722d9828ec8814f878f9 | 2024-11-20T21:07:21Z | Ari Berris <ABerris@groupsli.com>;We transfer <noreply@wetransfer.com> | [SPAM] legal@groupsli.com You have received New files Via We transfer! | 63488 |
| 0fa9b015d79f1c4b597566224628bacb53f9139f9788b9b0e99c26cd8e1e032a | 2024-11-21T06:15:09Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Outlook <legal@groupsli.com> | [SPAM] New device login detected | 32256 |
| 610bf4efa752ac5b6a54fa7d0cef39fb187381d7f8a61b3ec63507d4e3e85642 | 2024-11-21T05:03:19Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalonenotifications@sent.com> | [SPAM] Action Required: Your email address was updated | 51712 |
| 2b1f4361e289d2e5c166d0a1feb4e51c433daf0b6cf16e7982f0efc4399fb984 | 2024-11-21T06:37:48Z | Ari Berris <ABerris@groupsli.com>;Server Administrator <legal@groupsli.com> | [SPAM] Mailbox Update For groupsli.com | 28160 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c68b2f284fe2ac965481319b06a61d9ee3f08065262a717c9 9231ad47e82639d | 2024-06-17T22:10:34Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 64000 |
| e8b9f1cf1b586acb51f1dfc989acc0982471cdfa25b727a69b 84ba10b9ee6cd6 | 2024-06-17T21:51:07Z | Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 63488 |
| 65a5696af6777561324853e4e69b677314a4f7403177a8f80 b5c3b3bb99024b2 | 2024-11-21T09:33:21Z | Ari Berris <ABerris@groupsli.com>;Accounts Payable <ap@steinbech.at> | Request for Steinbech SOA | 50688 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 932550752f028edb57532cbc240bdafcacc580cf5d3183fea39eb40020c323cc | 2024-11-21T13:26:43Z | Ari Berris <GroupSLI@eviae.onmicrosoft.com> | <no subject> | 65024 |
| c53aef52e7350571a6e28c3ede77dc247bb6068905894b8b5f91cd5bc0f16573 | 2024-11-21T17:13:39Z | Ari Berris <ABerris@groupsli.com>;Capital One <notification.capitalone@sent.com> | [SPAM] Action Required: A purchase was charged to your account | 61440 |
| fd7505655cbf12dd5895751b37e152a1640f181142c9b5d44ce09723debf2a6c | 2024-11-21T14:41:38Z | Ari Berris <ABerris@groupsli.com>;Server Administrator <legal@groupsli.com> | [SPAM] Mailbox Update For groupsli.com | 28160 |
| adc22c7da7f986d55a1614853a9ba742ec81f65116f0e888be0139ca7e4867e1 | 2024-11-21T23:00:59Z | Ari Berris <ABerris@groupsli.com>;Server Administrator <legal@groupsli.com> | [SPAM] Mailbox Update For groupsli.com | 28160 |
| 47deba1e257aaf3caa4b89bb30d65b6ba87c6b0ef8fa9ca8e295aaf1285e4b9c | 2024-11-21T18:58:49Z | Ari Berris <ABerris@groupsli.com>;Capital One <notification.capitalone@nica.com> | [SPAM] Action Required: A purchase was charged to your account | 61440 |
| 1b50b09eb3dacf738aa9b7a732a7690bf1918cd7cd30a17938a6df831a0018f4 | 2024-11-21T19:51:51Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| 0ab131ee621788632cb6d8e6610ebbc9135676862428e7f2cb770e26b76ccedc | 2024-11-21T22:48:28Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| 323ec5d009ea0bda4086aa8c622624f968c565097210802b87ebdccf549fbebe | 2024-11-22T08:22:11Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Server Support <support@groupsli.com> | [SPAM] legal@groupsli.com have 5 Pending incoming emails | 45568 |
| 608ea62b400c252d323828004de6178480cfced9b510ac6493cc9480cb64cd08 | 2024-11-22T13:12:35Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Email Support Team <info@nile-ch.com> | [SPAM] Your legal@groupsli.com password will expire today !!! | 28160 |
| 79fb1341239c4adaf56331cf3a779be14292f1f017a795a179b65c01817140a2 | 2024-11-22T21:48:35Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | Another account perk: bonus tables | 89088 |
| c5d8d2b7a587b827092abda30a8993a3d6f9e7a4171b91fb8938070ef059ddb4 | 2024-06-18T13:44:47Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | Meeting | 31744 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a29b3f0d844c353762584cd344a8628e25e1b0f7a0a3beb94f5b2390719be868 | 2024-11-22T16:30:49Z | Ari Berris <ABerris@groupsli.com>;Jennifer Spratt via DocuSign <info@gmsolusindo.co.id> | [SPAM] Completed: Complete with DocuSign: ScannedDocument 00498.pdf | 41984 |
| f76a7a0437dff211b5365f1888ea1a5b8aa2fa8dcd51a0879598d6f7f550e099 | 2024-11-22T00:34:16Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@email.empower.com> | View your finances and projected net worth in real time | 94720 |
| d5a1a53dfde11f6811d7a626acc84943efbf72625f282d72914b690bfb6c37f1 | 2024-11-23T07:21:58Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 35328 |
| cedf454647d282dda922619024b18eb27f0b76bca5444de72ee10f056b336912 | 2024-11-22T13:39:10Z | Ari Berris <ABerris@groupsli.com>;Outlook Accounts <legal@groupsli.com> | [SPAM] ON HOLD: Pending incoming messages | 27648 |
| 5ab07b3edf391ed689435777d8dfa822629962d9d9e434d2f75480e9691869e0 | 2024-11-23T01:15:51Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky | 101376 |
| 9f6dc0ddd9f12360fec3ac36749b0f2b82281b147dd9241dc091f5a7173400f7 | 2024-11-23T15:43:57Z | Ari Berris <ABerris@groupsli.com>;groupsli.com notification <donotreply@sageone.com> | [SPAM] Your 3 unreceived emails are stuck on the groupsli.com Server. | 29184 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 45c84d94298792034682aa1578a8f3cfb78dc88b84af5e201bbc552dd69fc7eb | 2024-11-23T13:50:09Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| ce453565449d625c5f12899577dcd320f21a27091a7b430e3d7ed0319306ea35 | 2024-11-23T10:04:11Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Cannabis Law Section Digest for Saturday November 23, 2024 | 103936 |
| 8d371d723e86693da0ab6935eaa6e78d53ff221b374184da500a12170446227d | 2024-11-23T09:22:41Z | Ari Berris <ABerris@groupsli.com>;Outlook Team <legal@groupsli.com> | [SPAM] Your Outlook Account is out of storage | 32256 |
| 5fa71b713bb6d4e51b6366e21d843c31a0331e33fff325483e69930757ed573a | 2024-11-23T13:04:16Z | Ari Berris <ABerris@groupsli.com>;Mailbox Team <legal@groupsli.com> | [SPAM] Mailbox is full <legal@groupsli.com> | 44544 |
| a91f478790abdfbbf7fdee1f8604b501b3f1421b6e812eacd247bac78b2a9078 | 2024-11-24T22:19:37Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalonepaymentsnotification@pay.com> | [SPAM] Important: Your Payment has been sent successfully! | 73216 |
| 6bc233fbaa1fa4fc8eb8191a28762ca349dc877cee6a10a83d8cd369b3e0bc5f | 2024-11-25T01:03:51Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <legal@groupsli.com> | [SPAM] legal@groupsli.com Password Expiry | 30208 |
| c0608a08d4aaba0be5ee11810fbd9faa6302dd7a8d0fe011b27e951529922885 | 2024-06-18T21:05:58Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Documents | 37376 |
| 6b85f31ecc50ff8cbee2329c5be736c1e68856b2a33db34696bd2fb98992d092 | 2024-11-22T08:25:02Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| 7d807f5aa42fc7d99aa2e49565331767722bec7db24330854ae58b3f3e20059f | | Zamzar | Payment YK05-83642024..pdf | 82673 |
| b3952f153355d04a52800182de8f56fc232261be037e86e7fe3f4943c82095ec | | | Motion for Temporary Admission of M. Lowe.pdf | 1826300 |
| 1c6c56bbeedee95d7997c02df080b8fae0ab9ee41c4f8756cc7c6a4abe116510 | | | Re-Notice of Hearing on Motion for Temp Admission (M.Lowe).pdf | 282075 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 877f65350c4952a239c38cf6d3c4ad60542d19cde2bb8b09 ec48fec0143458a8 | | | Re-Notice of Hearing on Motion for Temp Admission (C.Stein).pdf | 281236 |
| 064138fefea77a172212864a6253c19676c637e0d3378b4a 37dc0fb056cb3c38 | | | Sami Ahmad's Answer to Complaint and Affirmative Defenses.pdf | 423447 |
| d19046d79a5b1e65be874cd98736ee2226d436ddef8979fd dc5b2f1a13225d3d | 2024-11-25T22:10:08 Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | [SPAM] The annual Top 100 restaurants list is here | 92672 |
| cb358a8cc2099e85561ccc19bde3522d8a6dacfa742be69af 0e59b9cb835a606 | 2024-06-18T23:24:07 Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Kirk Extrell <pwskirk@gmail.com>;Scott Goldman <SGoldman@groupsli.com>;Jenica Gunsberg <JGunsberg@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Maxim Parking Lot | 46592 |
| feca5ec263cb66d96e9ed17595c88764fa6abefc29b5df92f5 9eccb424d885ff | 2024-11-26T10:48:54 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com No-Reply <no-reply@infinityrewards.net> | [SPAM] legal@groupsli.com Request to shutdown your email ! | 29696 |
| e43b5b3e54254a1d4b2795d5ca3807e043ea78276133443 901739adce65077a9 | | | transactions(42034876.1).xls | 48019 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 573a06de09ff6215036b8872c4a7c9da7d0bb0615ea1c6bd6992ca801a4f0ee3 | 2024-11-25T18:34:18Z | Ari Berris <ABerris@groupsli.com>;Adriana Gomez \| Account Payables <overseas.market@benkan.co.jp> | [SPAM] Re: FWD: Telex copy of payment | 151040 |
| 0cdb5bd4e69194ce093041e2f7d1895d1434f69f8bedd62d23b5b0c274f34748 | 2024-11-25T23:49:52Z | Ari Berris <ABerris@groupsli.com>;accountpayable@milbanklaw.com <accountpayable@milbanklaw.com> | [SPAM] Your ACH/Direct Deposit remittance is pending your APPROVAL: Completed_ Please Review and Sign | 37888 |
| 19322f6e37fff7fcf72a6c1c6f3c667b7694622870ba72aa60c12a4cc8e9aeec | 2024-11-26T05:12:49Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| 7201bcb7b80478ba62cd1cfa14701537398caeb610f2bf85539da6d8b315197b | 2024-11-26T13:00:09Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| c52ef22efebabbe8b3168351800d04c573d510514bb214f78bb96be0b794c3f5 | 2024-11-26T12:15:50Z | Ari Berris <ABerris@groupsli.com>;Mailbox Team <legal@groupsli.com> | [SPAM] Mailbox is full <legal@groupsli.com> | 44544 |
| 03a6a8210d611173f25aea85bb73d3ce5efaef07f4978ffd5dec9727dde9b476 | 2024-06-19T13:58:16Z | Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Documents - Payments/Privileged and Confidential | 106496 |
| b244d69f4c9b2d19031ee3a7caa0d76c58bd08635ff6e001b5097a70c1a5fb1a | 2024-11-26T18:48:05Z | Ari Berris <ABerris@groupsli.com>;We transfer <noreply@wetransfer.com> | [SPAM] legal@groupsli.com You have received  New files Via We transfer! | 63488 |
| 47aa122985e0e6de40e95796cc515ac9424dd474173be3993518ab78e290cb4a | 2024-11-27T10:29:29Z | Ari Berris <ABerris@groupsli.com>;Groupsli . <no-reply@groupsli.com> | [SPAM] [legal@groupsli.com]: Please confirm to continue. | 24576 |
| 24b20c90903e225a812e628d5cfb59c0375cde8c5853a050cf539b17f87faaef | 2024-11-26T18:55:28Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0ca2bd2fb4e7f965f060975bafdf04cd0fc5a0316eaced69b5db03a970ab8db1 | | | Motion for Temporary Admission of C. Stein.pdf | 973918 |
| ab82a34ad7c477382660426c91ebe3f6e426776da1cb0de59a9172d1eed7942b | 2024-11-27T07:54:12Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| 573a20373ba9935a7ddec4b4d2ccd547d16cd1bdb1c33bfd4de212427a3f6678 | 2024-11-27T00:58:27Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalone.verification@secure.net> | [SPAM] Your One-time account verification required | 61440 |
| 49f681ae89ea42a24223d1df85e0aa20e5bdb89157d022f090ccc1adef5bfdec | 2024-11-26T07:14:34Z | Ari Berris <ABerris@groupsli.com>;We transfer <noreply@wetransfer.com> | [SPAM] legal@groupsli.com You have received New files Via We transfer! | 63488 |
| 566cd9953c9ffedc682903d3c6578b7e03d6f02a974601296c07c7e4115a648c | 2024-11-27T13:56:22Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |
| 6d2937568f9c5b4081b8c9a6b2cc91ca7b050ead839785ef03364ce9aa8f5178 | | | Notice and Order to Appear for Case Management Conference.pdf | 1347683 |
| 6f3bbbf9eeb2d02f5dcc0c2bb49c81572022b501682ca54d3ff69481bb193dcf | 2024-11-27T16:09:09Z | Ari Berris <ABerris@groupsli.com>;groupsli.com IT Support <legal@groupsli.com> | [SPAM] Multiple unusual login attempts | 36864 |
| 1631039f564318dec4af55aa4f8476489463b117826b1ac29414c24f3eba7afe | 2024-11-27T14:45:59Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Email Notification: You have (3) pending messÉ'ges | 32768 |
| 0ba66a7cf0164a08f28bbd52b90e81409333364b8e9e328c7d7d3a6bc34ccfb9 | 2024-11-27T23:25:19Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 33280 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b08d173acb55a8f55f4d0d6f971edd36bece73f1816e4118f3a22753451bfadd | 2024-11-27T20:07:50Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | DOJ Update | 48128 |
| 61b554604f918afce82ac09b1ac8c757ff6637ccf522941e9d5cfc69e9249bfb | 2024-11-27T16:46:16Z | Ari Berris <ABerris@groupsli.com>;Capital One Business <donotreply@cardmessage.capitalone.com> | Ari, it's almost time for your first statement | 93184 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fb6109b051cafba5d1206789c807e004c10bfdebf62218816 1e05aeff99e9ff6 | 2024-06-13T21:21:53Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB Investments/Divided Sky et al. - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 5247488 |
| 2861698c81945667539272ab8726ea9473422f5a3e512796 98bfed0f6cf50cf8 | | Josh Kaplan;adam kessler | LBI_Divided Sky - Draft Defendants' First Set of Discovery to Plaintiff(42245452.2) AMK 2.docx | 52903 |
| 839ce0b82554c4c35bcec0768aae7294c2f6ba8c06e5a82b 113bdc88addb761d | 2024-11-28T15:41:14Z | Ari Berris <ABerris@groupsli.com>;iMazing Team <no-reply@imazing.com> | iMazing Black Friday Offer ðŸš€ | 61952 |
| 59e143018815da1135b929214ef44be4e913b05110ce6975 3756e94e7589cdd0 | 2024-11-28T10:10:01Z | Ari Berris <ABerris@groupsli.com>;American Express <americanexpressupdates@secure.com> | [SPAM] American Express One-time verification required | 50176 |
| a1a94237d98cc0472ba637527d489532f2be788e2f3554e7 2f7e00f770391975 | 2024-06-19T18:19:57Z | Adam Kessler <adam@verifiedhealth.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Tammie Kott | 35328 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e64e350739637d4a16e186d73dfc1f122d9ea189750eaee76fa9212e66c715a7 | 2024-11-28T17:07:02Z | Ari Berris <ABerris@groupsli.com>;groupsli.com IT Support <legal@groupsli.com> | [SPAM] Multiple unusual login attempts | 36864 |
| 20bed266a395d664a9f98e418adc7da9382156d88bd127d04403cf71ee785f04 | 2024-11-28T17:45:13Z | Ari Berris <ABerris@groupsli.com>;groupsli.com | Support <robert.badrina@pagasa.dost.gov.ph> | [SPAM] legal@groupsli.com : Security Notification Thursday, November 28, 2024 | 52736 |
| 6c6209b4f91792817c120324431cc7ab1699b209811ef7559c04e2fa037b6e7b | 2024-11-28T17:39:16Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Server Message <donotreply@sageone.com> | [SPAM] legal@groupsli.com Notification ! | 29696 |
| 73c830e62d490af61021b38f072ddc6aad8f58ebb10ee6542c1fc065b5e7e940 | 2024-11-28T11:16:23Z | Ari Berris <ABerris@groupsli.com>;American Express <americanexpressupdates@secure.com> | [SPAM] Your One-time account verification required | 50176 |
| 3a9fef1c3ade77b19a37f51804fa3bfde3d3a1dd17959193c18f1ca236a9ad91 | 2024-11-28T22:09:24Z | Ari Berris <ABerris@groupsli.com>;American Floor Mats <help@americanfloormats.com> | Black Friday Sale - 15% Off + Free Shipping! | 158720 |
| 5a5be79877effd3f6b91cd47e5eaec3c03247544ab6ae8ea79af37caba16befe | 2024-11-29T13:09:20Z | Ari Berris <ABerris@groupsli.com>;American Floor Mats <help@americanfloormats.com> | Black Friday Sale - 15% Off + Free Shipping! | 158720 |
| 16e2dfb7267e0988993aa600108aad0a48a7825e9060e197a61508db73e00bd5 | | Josh Kaplan;adam kessler | LBI_Divided Sky - Draft Defendants' First Set of Discovery to Plaintiff(42245452.2) AMK 2.docx | 52903 |
| 388ba6c68dfcaa860985d588b0c2c1750e45488bec96236723f940cd1d8af91f | | | Stipulated Order Dismissing Count II of Cross Complaint.docx | 29647 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7fcac6384c2419ad769f19c4fe9d11abc6904f8826421f7853 1c915caba5a912 | 2024-06-19T19:24:49Z | Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 53760 |
| d792c2f45e3aa3d273f6951a8c35e9cf5aa1e43060f502aff7 57ddeca93c03db | 2024-06-19T19:23:37Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside - Stipulation to Dismiss Count II of Cross Claim [MCPS-ACTIVE.FID3258012] | 88064 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 574ffbd49d4ed42829ef66e4c27972eb1dbf2740331e1b98e71171fe5bb6b62f | 2024-06-19T19:35:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: Lakeside - Stipulation to Dismiss Count II of Cross Claim [MCPS-ACTIVE.FID3258012] | 55808 |
| 9a8a0616ae94dd1988893fda61f8c1ea2f496bb3af7f4a2ba180a6dd72e47acb | 2024-06-19T19:21:16Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 105984 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c9cc560fa511f3d2f9e3a0323e7186674563737095461b29a09853b575e235ee | 2024-11-30T02:30:02Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Mail Service 2024 <noresponder@groupsli.com> | [SPAM] â‰ Notice: Mail Notification For legal@groupsli.com | 34304 |
| d228d1fb4c329f32159f2ee4a35d8228790ca52b1d7266afd33370672e37e94c | | Josh Kaplan;Ari Berris | LBI_Divided Sky - Draft Defendants' First Set of Discovery to Plaintiff(42245452.2) AMK 2 (REDLINE ABB).docx | 53943 |
| 3f88adf2210d4311b4c242009693b48921cf9814295a20e88838fe797d1057fc | 2024-11-29T22:09:55Z | Ari Berris <ABerris@groupsli.com>;American Floor Mats <help@americanfloormats.com> | [SPAM] Black Friday Sale - 15% Off + Free Shipping! | 158720 |
| e2f5222762d840a3ca86671d621209ee727a762b3620372e34e159305091c1da | 2024-06-19T19:41:48Z | Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 119808 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 06b17b9bd9000167d0e0f9396347d410b194651e58576dd959ab04e233b063b0 | 2024-06-19T19:43:32Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 64512 |
| 6d66263d675f8e1932f9b72717bd3c6be99d61d10e195470694fb6c5b225b8b7 | 2024-06-19T19:43:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | FW: Lakeside - Stipulation to Dismiss Count II of Cross Claim [MCPS-ACTIVE.FID3258012] | 66048 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f3ad16e829fda8574f22ce251faf27e2d4f8bab957d1c9eeba 9e3a89d15c8f12 | | Josh Kaplan;adam kessler | LBI_Divided Sky - Draft Defendants' First Set of Discovery to Ahmad (42251691.1) AMK 2.docx | 54726 |
| ffe6f2c941e551d8a8fce51cc32a4a307652a929a2a781a4c9 427b085768c1dd | 2024-06-19T20:21:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 114176 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 56ad04a7932af652eed338b442459603cd6ac56a6d56a810 9b094e1e9cddbdaf | 2024-06-19T20:37:44 Z | Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 60416 |
| 2a263645eb94d679e84425ee4f1a3619b3cde93c418bacd9 29d619536c1b4608 | 2024-11-30T22:29:42 Z | Ari Berris <ABerris@groupsli.com>;Hosting Administrator <legal@groupsli.com> | [SPAM] Validate Your Email Account | 46592 |
| 0c20eac4f66fd3c7c36ab0f7487304fd582eaf20cc745606f7 c0d621c9de6d67 | 2024-12-01T18:57:46 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <donotreply@sageone.com> | [SPAM] Reconnect ! legal@groupsli.com have been disconnected from sending and receiving mails . | 25600 |
| 2ef0adfccd39502af55bc4d89cba0da93b6f696a53143b5d0 9f6708640aaa62f | | Josh Kaplan;adam kessler | LBI_Divided Sky - Draft Defendants' First Set of Discovery to Ahmad (42251691.1) AMK 2.docx | 54726 |
| ea7aa9f636a936bbd7cce4ac055a91c90dfb09c97505b4e40 644fe8bbde7d744 | 2024-12-01T22:41:14 Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | Keep it local: book a neighborhood gem | 93696 |
| 088799b27f77d7c48fcc97caf2422e6ac0efb425baeb62fe7f 24609997b179f0 | | | Stipulated Order Dismissing Count II of Cross Complaint.docx | 29647 |
| 973f4b05cb8ca66a4cc752f0de505a4e8a5233905f59a22bd ec614c4e415bc98 | 2024-12-02T10:34:37 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Mail-System. <giovanni7@aisunited.cc> | [SPAM] Action-Required: ï¸ legal - Login Activity Detected.! | 29696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5d46d1bc1fa2078e476f557a6091322d4e981f6e19e7e7f6b be17d90bfb34781 | 2024-12-01T23:19:47 Z | Ari Berris <ABerris@groupsli.com>;Groupsli . <no-reply@groupsli.com> | [SPAM] SERVER NOTIFICATION: Unusual login attempt detected. | 34816 |
| d421d7e6b0d0e0cc519200a52a8ad10ab0dd1146e24b53b 9c1478db257468992 | 2024-12-01T22:09:12 Z | Ari Berris <ABerris@groupsli.com>;American Floor Mats <help@americanfloormats.com> | Cyber Monday Sale - 15% Off + Free Shipping! | 157184 |
| faaae7d0bffc89a16ae375cd8108fb41c3cbe5a0d7c4c2c1fb 3e07c0e56ceccf | 2024-06-19T21:09:16 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 117248 |
| 9c21c51acee681ae3d7708bfe7bb0226474ad66fcad5d6ada dfe23d1d7761c1e | 2024-12-02T13:09:54 Z | Ari Berris <ABerris@groupsli.com>;American Floor Mats <help@americanfloormats.com> | Cyber Monday Sale - 15% Off + Free Shipping! | 157184 |
| 5a6e1e41a6caa933542af3b8f25744f1b08951aaea45c06ad 6117775fc93444a | | Josh Kaplan;Ari Berris | LBI_Divided Sky - Draft Defendants' First Set of Discovery to Ahmad (42251691.1) AMK 2 (REDLINE ABB).docx | 55102 |
| 9bced4609ed9f360f56d6338af87c8e51303d7a19e2513236 426c49a99f24016 | 2024-12-02T15:51:09 Z | Ari Berris <ABerris@groupsli.com>;iMazing Team <no-reply@imazing.com> | iMazing Cyber Monday Offer ðŸš€ | 63488 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 909fefc1b286083b20136f322c654b8a4d0e37d87e2ae6247e1384682ab6126d | 2024-12-02T22:08:26Z | Ari Berris <ABerris@groupsli.com>;American Floor Mats <help@americanfloormats.com> | [SPAM] Cyber Monday Sale - 15% Off + Free Shipping! | 157184 |
| 1c7a896b6d2c28f3af3db7b922c66377d5a4cde89405411abe9efb0883810008 | 2024-06-20T10:44:56Z | Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 125440 |
| 7991b06f0d16048db3037d04663f99a79b77c8eae41b32d471324facc59f34a5 | | Witkowski, Katie J.;O'Brien, David D. | ZB v. DSLLC et al. - Defendants' Crossclaim Against Sami Ahmad(42289218.1).docx | 30229 |
| c6c4162392a57ebbad5969561bcdf179f3b78703da98f9ec46a01230929ba9d8 | 2024-06-20T13:01:16Z | Lowe, Michael S. <Michael.Lowe@troutman.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside - Stipulation to Dismiss Count II of Cross Claim | 81920 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bcb61652392a8caa0de1d78c6fef8d39c490f729444b55cdd 41047a9316498b5 | 2024-06-20T14:22:50Z | Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 131072 |
| 3c048f2a71e55607d1d3e3e10329787c296c06d55c117a31 7348de5f57ce10cd | 2024-12-03T08:39:28Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <legal@groupsli.com> | [SPAM] legal@groupsli.com Email Closure Notice | 27136 |
| 72b6d22cd1f46e1d149167a82fd3e4203d3eb7d6610b0349 6923f8ccaae9fc6d | 2024-12-03T07:40:17Z | Ari Berris <ABerris@groupsli.com>;IT Service Desk <no-reply@kymco.com.gt> | [SPAM] Update to legal@groupsli.com Ticket ID 644377 | 50176 |
| cba45d6f73379184331152d4dd65ff93e05f7c8179f95e9774 33f37aefd613c4 | 2024-12-03T03:27:56Z | Ari Berris <ABerris@groupsli.com>;Mail Administrator <legal@groupsli.com> | [SPAM] Mail account unusual sign-in activity | 31232 |
| db1ff66a21ef257651fd7bffeffa31c92003e5d85855f0f0c086 76f0bff17d77 | 2024-12-03T06:29:14Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Administrator <no-reply@groupsli.com> | [SPAM] legal@groupsli.com Password Expiration Notice | 31744 |
| 4d64b789db9aa8dc3c13c32b05528de7965ec7212a512a84 ad3f4a324b3951c8 | | | LBI_Divided Sky - Draft Defendants' First Set of Discovery to Ahmad (42251691.1) AMK 2 (REDLINE ABB).docx | 52262 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e3a8d29b4997aad0e9e7ea7cbb344a689acdd9e0255dcd74b4a194fb5fbea7c1 | 2024-12-03T08:51:43Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <legal@groupsli.com> | [SPAM] legal@groupsli.com Email Closure Notice | 27136 |
| 8b5a0e291caeaaa1b679ffac734b077f612790970181da6d770c6d3616e4c5cd | 2024-12-03T20:46:40Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotice@Close.com> | [SPAM] Your account will be closed on December 5, 2024 | 73728 |
| 45cf4192420d65fb2f6dfddcfe01493c0bca00ad40510e9745818dd18baaa046 | 2024-12-04T04:24:39Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| b7d2c754c8405cc7d5b37c8bc6e921d62e0e0dde975b1964e38622d73bb2a4d6 | 2024-06-20T20:25:05Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | Assignment to RDP | 31744 |
| d91de845ce0a92a959f47a8de00ad48f59e6d24bc273c5f862c73d437a121228 | 2024-06-20T16:53:43Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Cross-Claim Against Sami Ahmad - PRIVILEGED AND CONFIDENTIAL/ATTORNEY-CLIENT COMMUNICATION [MCPS-ACTIVE.FID3266207] | 80896 |
| eb9604f6dd9cab47f85e7ae5eb874b41736b4ee420980fa08120eb25f1dbb2eb | | | LBI_Divided Sky - Draft Defendants' First Set of Discovery to Plaintiff(42245452.2) AMK 2 (REDLINE ABB).docx | 51270 |
| bf99349b108f4b700905d10924beaa2c3a23e1404c8bd133ee31e1e1d8257ebf | 2024-12-05T02:56:00Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Administrator <no-reply@groupsli.com> | [SPAM] legal@groupsli.com Password Expiration Notice | 31744 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 40bcbecc7a188d86ee627d95eb3f59c5f4fda6fdbab9d359e66559d11441f5e3 | 2024-12-05T04:52:41Z | Ari Berris <ABerris@groupsli.com>;We transfer <noreply@wetransfer.com> | [SPAM] legal@groupsli.com You have received New files Via We transfer! | 62976 |
| 0b8f4554ee4db28987b34428f2bb3f5e9c311a0109b4f5e277766aa0267dd9c3 | 2024-12-04T21:39:38Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | The Melting Pot - Troy: NEW! Ultimate 5-Course Experience - $75.00 | 112128 |
| 15f5bbc6d66a8ee5d8c03cf17f78e105200c0bfca388a4361a5080435101822c | 2025-05-06T13:51:26Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Recent docs | 20723712 |
| 49449396d195d91857bb25da1592fda3e3dbed65b4f301d0f483296cea14f0ac | 2024-12-05T10:01:50Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Thursday December 5, 2024 | 64512 |
| fe71d4be55201adc39adf03c5a5c3a410f371e10416f121a89f3114ab7928cd6 | 2024-12-05T07:22:26Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | Your mailbox is almost full | 28672 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f1cdeb6b831ad3e2c512c5f51472b0805b9099f461004ba015105dc3c84329e1 | 2024-06-20T21:32:16Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 182784 |
| 50737f399b6dc747e296736dcc8f64f5e122ecf4da6d416f455bbddacfbb2c01 | 2024-12-05T13:00:11Z | Ari Berris <ABerris@groupsli.com>;Microsoft Sharepoint <legal@groupsli.com> | [SPAM] A new contract document has been shared with you. | 43008 |
| b2026c0ce83b2393aeba1b0b9a6cf4c4cb87284ef1433f54a2c9bcab57a98327 | 2024-06-21T13:46:36Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Divided Sky - Call Re Document Collection | 53760 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a03394e8b33446fd5d6de6f61e528d56f41d5fbdccddc4e21 6b35e9b7f86db61 | 2024-06-21T13:54:01Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Divided Sky - Call Re Document Collection | 59904 |
| 91982188f0c46ef3a5407b5638822b657384d65ef133890ba a655c7cfacaafad | 2024-12-06T08:44:29Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Your mailbox is almost full | 29184 |
| 18f5f33cadf78c2b803510be38a99043e02adece73d328073 ceb5afb38eb6aff | 2024-12-05T16:43:50Z | Ari Berris <ABerris@groupsli.com>;We transfer <noreply@wetransfer.com> | [SPAM] legal@groupsli.com You have received New files Via We transfer! | 62976 |
| 5e09519f7c96db02b369cf0f4ce45c47a5f8d2fd757e9749ec 8d6de4e071ac67 | 2024-12-05T23:06:13Z | Ari Berris <ABerris@groupsli.com>;Hosting Administrator <legal@groupsli.com> | [SPAM] Validate Your Email Account | 45056 |
| 427d76823b0407d3bab29e99101467dd8587b272c34d9ca b54b0e779df8bfce9 | | | Sami Ahmad's Initial Disclosures(42305099.1).pdf | 466337 |
| 036b06a6227a6d5628827d274bda181f60bb5797d81ef473 2f6ac2fefd8640ff | | Brancheau, Jennifer L. | 174. Sami Ahmad and Orchard Laboratories Response Opposing Divided Sky Defendants' Motion to Compel(43794333.1).pdf | 20408846 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 95a68f016ca7bd6ba8bfe4e4b1862a1e3257afc3465ad173fd54a7d104a8c444 | 2024-06-21T14:42:43Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Copy of Document Served 2024-206541-CB, LAKESIDE BIRMINGHAM INVESTMENT vs. DIVIDED SKY [MCPS-ACTIVE.FID3258012] | 534528 |
| 2c61741f614cecad4418b27ec0a6b04613346263dc745e32f18d21b09ef17344 | | Ari Berris | LBI_Divided Sky - Defendants' First Set of Discovery to Ahmad(42251691.1)(REDLINE ABB, 2).docx | 46753 |
| 1e6a38250b953134e9849c1da905672e41be45f583c02b5f237c34af290e4a43 | 2024-06-21T15:46:17Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | MiFILE - Copy of Document Served 2024-206541-CB, LAKESIDE BIRMINGHAM INVESTMENT vs. DIVIDED SKY [MCPS-ACTIVE.FID3258012] | 61952 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 97aeb5c1b535d5c199c9a4113aafd79a35bd3584b3f34136e19c15d8e65fd9a6 | 2024-12-07T07:51:48Z | Ari Berris <ABerris@groupsli.com>;Postmaster <legal@groupsli.com> | [SPAM] Undeliverable: Outgoing Messages Failure | 32768 |
| fd6c1bb3197bdca4687e3545a510a9462ecbe38ee6081552a99ef1521abddc62 | 2024-12-08T09:05:25Z | Ari Berris <ABerris@groupsli.com>;Webmail Support <legal@groupsli.com> | [SPAM] Retain Your Mail | 43008 |
| 0665ee7ea9b15ff6fed541ef7a2c093267f2eebb358b2616c608b4c838f89f40 | 2024-12-07T23:55:46Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalone@experience.capitalone.com> | Capital One survey - 3 minutes | 133120 |
| b38612c28b85304ee5241cf49f481ee1c1291361b8f18b1e5b125f1f9d7664a5 | 2024-12-06T18:53:20Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <0601@chinaspray.com> | [SPAM] Mail Security Notification_12/6/2024 10:53:20 a.m. | 47104 |
| 343f7a88cb2243dd4f98dc7b1be735670ef1536ecfb4e73824d7874612b69238 |  | Ari Berris | LBI_Divided Sky - Defendants' First Set of Discovery to Plaintiff(42245452.2)(REDLINE ABB, 2).docx | 47998 |
| bd837a78c8adc41b05ce47ee437fac57cb5b5207f8ed574b142e354b413601ff |  | Ari Berris | LBI_Divided Sky - Defendants' First Set of Discovery to Plaintiff(42245452.2)(REDLINE ABB, 2).docx | 47998 |
| ab319376947336b039903d215c5d17d7f3d7b5346bcf4fee50eec22a29b9ab20 | 2024-12-08T17:01:12Z | Ari Berris <ABerris@groupsli.com>;Capital One Business <donotreply@cardmessage.capitalone.com> | Take control of payments with virtual cards | 93696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b173f2edd34dceb0970a5a9c19f0f1904528046583761693e8d5feaf2bd8dd28 | 2024-06-21T15:51:08Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 178176 |
| defd41135b58a8dd6c2241a82c3223768ca3195bfe5370dd1694830c81323ef1 | 2024-12-09T15:07:54Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <support@groupsli.com> | [SPAM] New Timesheet Report 12/9/2024 7:07:54 a.m. | 26624 |
| 946da3dc30ca87f69fd303aa8b7d8394372b803a417cfe6a5562b164008d65f9 | | Ari Berris | LBI_Divided Sky - Defendants' First Set of Discovery to Ahmad(42251691.1)(REDLINE ABB, 2).docx | 46753 |
| 1169aaeecb900c0f4943323f121e0dc1f9e22563a70e16ede5c905a777550497 | 2024-12-08T22:12:27Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | [SPAM] The dining trends you can expect for 2025 | 147456 |
| 9e2e55797c3030593d31063e0ca4dde0c0643df0e995121335fe548b9b7e0129 | 2024-12-10T06:14:20Z | Ari Berris <ABerris@groupsli.com>;Webmail Support <legal@groupsli.com> | [SPAM] Retain Your Mail | 43008 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1a5360270f5ef6f147b84d3604e08d9eef2c389b22ec66d13b7f20618c0796f4 | 2024-06-21T16:23:01Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 186368 |
| 806c0cd2699bd171243fa5621512aeed5dda9b4548729fecb54ce5ffc7bdc8f3 | 2024-12-10T06:57:02Z | Ari Berris <ABerris@groupsli.com>;legal@groupsli.com <legal@groupsli.com> | [SPAM] Your mailbox is almost full. | 27136 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 80006ae70dfc8afeb3d8daebfd0be66ba86512a3564af532547ba82222f56dc1 | 2024-06-21T16:38:54Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 86016 |
| b514ac787aab45f78c41eda1af72c0c358dd7c704b058d99833b8ff0caf288e0 | 2024-06-21T16:40:29Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 93696 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1f1f0c151080fdb76f2873f556dfc9a66b7599a2a62ca4b08e834f31bff61f70 | 2024-12-10T08:36:12Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Your mailbox is almost full | 29184 |
| 41699c0d5616e54111fa05b7f1671493b5fc6b653027bea04313ad3eca2cb206 | 2024-12-10T10:08:47Z | Ari Berris <ABerris@groupsli.com>;Groupsli EmailSupport MicrosoftExchange329e71ec88ae4615bbc3641109admin@brugcables.com <admin@brugcables.com> | Update to legal@groupsli.com Ticket ID {number_6} | 26112 |
| 4f6953e98349695e2df3447c182a707b3bd1fe0a48dcacbe6d4800a79156fdf5 | | Adam Kessler | Civic Companies Wire Instructions.pdf | 48753 |
| bc4d5ed83cb0412248eba1b9628e109521fbb52ba046652a7626146d7e39d719 | 2024-06-21T16:56:58Z | Adam Kessler <adam@civiccompanies.com>;bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <BKanalos@sslawgrp.com> | Return of Ottawa Funds | 39424 |
| dc6a91a074edff5fd77c292bf87f30af7d7a7811a9d9a89674352e181470a313 | | Ari Berris | LBI_Divided Sky - Defendants' First Set of Discovery to Ahmad(42251691.1)(REDLINE ABB, 3).docx | 47053 |
| 400426df2a7e72e2dcb213f4620c3ecbe250b4c1819a02632055085744ee3fe4 | | Ari Berris | LBI_Divided Sky - Defendants' First Set of Discovery to Plaintiff(42245452.2)(REDLINE ABB, 3).docx | 48161 |
| 81b23df5470aee3d3ac3b1f85801713d563670f89615f4b02bdc06bc62179e17 | 2024-12-10T16:03:04Z | Ari Berris <ABerris@groupsli.com>;IT Support <kaigai@yonei.co.jp> | legal@groupsli.com Authentication Required! | 26112 |
| 45b373bd7c65a23eb27baa7af12cb8cab857cb388af347534e46f102a5e786be | | Ari Berris | LBI_Divided Sky - Defendants' First Set of Discovery to Plaintiff(42245452.2)(REDLINE ABB, 3).docx | 48161 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 415510061ed634594863eaae0ac98f072918a77cf64e6528ad9ed9df29205add | 2024-06-21T17:35:55Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 203776 |
| 3e7d29fd52653cd0f2b652adf4a50c7e53b3a397bcd4f36de1495f4afbaab828 | 2024-12-10T23:56:59Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalone@experience.capitalone.com> | Reminder: Capital One survey - 3 minutes | 133120 |
| c2e08b126e531c8a9bf114e15aef01cf8f53c901a9d6f8aaf83fc5a6bc5f6dcf | 2024-06-21T16:58:58Z | Josh Kaplan <jkaplan@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;Barbara Kanalos <BKanalos@sslawgrp.com>;Adam Kessler <adam@civiccompanies.com> | Return of Ottawa Funds | 89600 |
| 056cb37b47f8fcc9dcf83fbd38bcf6053e516fee68f8f01207a53a8774fdbfed | 2024-12-10T18:49:20Z | Josh Kaplan <jkaplan@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 602740/602751-Legal Notice | 84480 |
| 4fac28f32ebe641bec82699d336e59199198121270e8044e6d0aaab1813a321f | 2024-12-11T09:01:31Z | Ari Berris <ABerris@groupsli.com>;Groupsli \| Support Notification3489390239029939948459938475758678848847636738746783764 <noreply@brioues.com> | [SPAM] Groupsli Important: Review pending undelivered mails 04:58:00 PM | 28160 |

21302130of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a50f6638d03803460c15f91ef87c66be1a6542ae2d65fcb27e849632228180db | 2024-12-11T04:35:22Z | Ari Berris <ABerris@groupsli.com>;Groupsli \| Support Notification348939023902993994845993847575867884884 7636738746783764 <noreply@brioues.com> | [SPAM] Groupsli Important: Review pending undelivered mails 12:24:22 PM | 28160 |
| 0b184a33feff36e1c4f0e0d4cfe0f3359cc2aa9d62b2492aecbf10bcb20a8ab9 | | Ari Berris | LBI_Divided Sky - Defendants' First Set of Discovery to Ahmad(42251691.1)(REDLINE ABB, 3).docx | 47053 |
| cae46ace96d97715e01c34aef568bf96a7a3baf2b3c69774fe8a64df5cac1950 | 2024-12-11T12:06:57Z | Ari Berris <ABerris@groupsli.com>;Groupsli \| Support Notification348939023902993994845993847575867884884 7636738746783764 <noreply@brioues.com> | [SPAM] Groupsli Important: Review pending undelivered mails 07:55:34 PM | 28160 |
| 981616923a31ec9b5a483f14abaf47a65a5dc6bc9702fd4cb2ae9ab4796e2116 | 2024-06-21T21:45:34Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Draft Discovery Requests to Plaintiff and Sami Ahmad - Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 215040 |
| 0d23758741e672b4ee0fed4771674a86d5d8be37174ac5490ae19fd651eb9073 | | | Plaintiff's First Discovery Requests to Defendant Adam Kessler(42225350.1).pdf | 1385468 |
| 7e14d76630d119f50755f0446610074ef9289c4413088c6c1d336c66f5f3329a | | | Plaintiff's First Discovery Requests to Defendant Joshua Kaplan(42225349.1).pdf | 1382868 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c92a6dae50400c6b81ad6824a603d4ae2e70c299b6e1dc63d91eab8207d12720 | | | Plaintiff's First Discovery Requests to Defendant Divided Sky, LLC(42225348.1).pdf | 895217 |
| d42cd76981cb3728bd90c0f8658776b6d30dbdb3e57a9173dae32b4240c30d68 | | | 010. Notice and Order to Appear for Case Management Conference(42211397.1).pdf | 1350711 |
| bf87ca28f746aa3f28075ced7aa742e18feb094351f904e44e18acbc5686347d | 2024-06-06T13:47:17Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, [MCPS-ACTIVE.FID3266207] | 3779072 |
| 050b107dadd3a773d20fdae5069a6846c71df265075638695b44a4e122712f9d | 2024-06-19T17:36:42Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Brian Summerfield <brian.summerfield@sbdetroit.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham Investments v. Divided Sky, et al. - Case No. 24-206541-CB | 1407488 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3e3c2189a2982559d2da3983608dcd46e7e35a6a235b986c b2fc6bf1f5ded55b | 2024-12-11T22:56:34 Z | Ari Berris <ABerris@groupsli.com>;Message center <admin@isitok.net> | [SPAM] legal@groupsli.com : Mail Security Notification_Wednesday, December 11, 2024 | 43008 |
| 2dffbbc924ba7e78ebd59297c627a6b97663e4f0769af6298 5a0fd6c5a5003ca | 2024-12-11T21:32:01 Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Follow up to Ahmad conference | 50688 |
| 3fefeae889e05ab891b2d7e795a8b044fca6f831393eef04f7 d98914be5fee65 | | | 019. Notice and Order to Appear for Case Management Conference(42267065.1).pdf | 1347683 |
| 3ec6a7c3e01d22e8880e234c1b8c76dc5a9e042b30065669 aafdbc4ff6e736ed | 2024-12-12T04:08:54 Z | Ari Berris <ABerris@groupsli.com>;Groupsli \| Support Notification3489390239029939948459938475758678848847636738746783764 <noreply@brioues.com> | [SPAM] Groupsli Important: Review pending undelivered mails 12:03:08 PM | 28672 |
| 98035459f9a021061fc87e63dca363d68491e4e5df51177f1 5ac2544ca53905a | 2024-12-12T00:57:25 Z | Ari Berris <ABerris@groupsli.com>;DHL DELIVERY <legal@groupsli.com> | [SPAM] Package Arrival Notification ! | 276480 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1c3183be39b5a6b8ef35e7bff793a420ebd228e6fe1df59798db462354f09ccf | 2024-12-12T07:53:19Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your AutoPay Reminder | 72704 |
| a4ea475e1488a7384d66dc55915e24e0df3c09539d151524601584b69fd19c71 | 2024-06-19T17:48:36Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;eholtz@taftlaw.com <eholtz@taftlaw.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB Verified Investments v. Kessler et al., Case No. 24-207081-CB [MCPS-ACTIVE.FID3266207] | 1404416 |
| de14a51f0a562a5f0aac3d5a5cf5586dbc00fe307ed06f1865e79ec92a0e8f23 | 2024-12-12T13:01:19Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Are you able to join us for the Legislative and Regulatory Update webinar? | 109568 |
| 5a77888f2201c7ce9967af372ffb1ac7c70f94c7f9a471e926f155d66bc30160 | 2024-12-12T13:36:49Z | Ari Berris <ABerris@groupsli.com>;SERVICE MAIL <tvsc@interbel.net> | [SPAM] PASSWORD EXPIRE TODAY 12/12/2024 | 71168 |
| 3dc3bf4bbfc09c6eaacd0e65e5daabac89cd9c884f054b6ac689f6364e3faf54 | 2024-12-12T16:46:18Z | Ari Berris <ABerris@groupsli.com>;WeTransfer Pro <donotreply@sageone.com> | [SPAM] legal@groupsli.com Your WeTransfer expires soon . | 57344 |
| f73fb587404f93de5c14984ac176779610c4365dd888d6fab8cc7177728eae3a | 2024-12-13T02:40:28Z | Ari Berris <ABerris@groupsli.com>;Groupsli-EmailSupport MicrosoftExchange329e71ec88ae4615bbc3641109e-EmailSupport@coastalcrest.asia <admin@coastalcrest.asia> | [SPAM] Password Expiry Notification: Session ID: â€Œ{number_6} | 29184 |
| 9210477e0a94627cab8ff4524e59ed626be4166db1b852c7e37f11ac271d212e | 2024-12-13T08:53:45Z | Ari Berris <ABerris@groupsli.com>;Groupsli Mail Service. <Postmaster975345678@groupsli.com> | Mailbox Storage Warning!! Your mailbox â‰° has almost exceeded its storage limit. | 32256 |
| 8723bbc29071c54cef8a459c4d1544a63a41cb643aa53484eaba59ce9510276b | 2024-12-13T11:11:19Z | Ari Berris <ABerris@groupsli.com>;Groupsli-EmailSupport MicrosoftExchange329e71ec88ae4615bbc3641109e-EmailSupport@coastalcrest.asia <admin@coastalcrest.asia> | [SPAM] Password Expiry Notification: Session ID: â€Œ{number_6} | 29184 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8de1fdfc2a57431fb6993bf8684776d6035ee818c8348af6a8f37936b10d69b7 | | Witkowski, Katie J.;O'Brien, David D. | ZB v. DSLLC et al. - Defendants' Crossclaim Against Sami Ahmad(42289218.1).docx | 30229 |
| 739889e33aff8e10a5b06ebc8c19815a20c4c127e54806d57f61dc78788e2f8e | 2024-06-24T14:20:03Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Cross-Claim Against Sami Ahmad - PRIVILEGED AND CONFIDENTIAL/ATTORNEY-CLIENT COMMUNICATION [MCPS-ACTIVE.FID3266207] | 84480 |
| 8a25164da1d52112824b5b5cfe80bf299cdcf120c953655b98b17bd8b86f8bea | 2024-12-15T11:46:33Z | Ari Berris <ABerris@groupsli.com>;Webmail Support <legal@groupsli.com> | [SPAM] Retain Your Mail | 43008 |
| 6e81951d2f71c21986966f0ce2b1b6b6832ed87c21f04a3e24d61e3e33608e97 | | | Lakeside - Defendants' Answer and Affirmative Defenses to Cross-Complaint and Third-Party Complaint(42247592.2).docx | 39457 |
| 197bcb8df34ad2fe4b2bcb236f0b6925482cd7e7496fc8ad618bf9c7451925eb | 2024-12-14T05:03:07Z | Ari Berris <ABerris@groupsli.com>;Microsoft Sharepoint <legal@groupsli.com> | [SPAM] A new contract document has been shared with you. | 43008 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a5fbf12f0009c7badce1d55b1e7f819ad673facb475e89f2e5cb4e8925bb65f8 | 2024-06-24T14:25:55Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Answer and ADs to Ahmad Cross-Complaint and Third-Party Complaint | 89088 |
| 07d29c86c4f649bcea2094066231c44759754ffa2b95d2ad83b552933e571c67 | 2024-12-16T00:58:12Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotice@Close.com> | [SPAM] Your account will be restricted on December 17, 2024 | 73728 |
| 8c1f42a2b34f0f570c8f9e6664e6b4273ea5a89c4faa92f146cbb042d43aae06 | 2024-12-16T09:37:10Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Administrator <Admin@namareq-east.com> | [SPAM] Password Expiration Notice for legal@groupsli.com | 30208 |
| 673205c081567c878b5029dbb326f1436abb28d136df61597a49de9715e18135 | 2024-12-16T03:55:36Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Administrator <no-reply@groupsli.com> | [SPAM] legal@groupsli.com: Please confirm to Continue. | 26112 |
| a4c0d78ae23839f74dcc3f2d98990d7139d6761e6493ce3aeb3bf010b246b4c1 | 2024-12-17T01:12:19Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Your mailbox is almost full | 29184 |
| 644ab9fb62fda835922939d5b790acdc01c7693952a2bd6f6ad1f8c4e33b4798 | | | ZB Divided Sky - Divided Sky et al. Initial Disclosures(42238574.1).docx | 37764 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 40e6549ff1fff10fd7227089a5c27c38c70f01524b9beb02a55 3839ddf724166 | 2024-06-24T14:46:38 Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Defendants' Initial Disclosures - For Review | 87040 |
| 073c981dc2d2807972d6e18cbff3aac7302e23171cb9098a 71d4d0a82e131b7c | 2024-06-24T17:25:54 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Facilitation and Discovery-Privileged and Confidential [MCPS-ACTIVE.FID3258011] | 49152 |
| 299364994f2868e5ba09ed33521c7868fe60653ba17546e8 dceaca7ccbf20389 | 2024-12-17T03:02:47 Z | Ari Berris <ABerris@groupsli.com>;legal@groupsli.com <legal@groupsli.com> | [SPAM] Your mailbox is almost full. | 34304 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6d6e1bdaa3993975a7e5a9c79bbbcac2ceb5645c47996bbff fba96454a712833 | 2024-06-24T17:48:49Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. | 71168 |
| bd4270f17c1356d7c4f77912496e57ed0cc13193bc866c37 85696d8580843ce1 | 2024-06-24T18:02:16Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. | 76800 |
| 3996328101e3470be001c33a7f00afe2fc2cbbd5fff160a6e5 b0defd0edbdbf2 | | | image001.png | 13774 |
| 108f7d58ed8dc7ba09ad2c5d8050a08439555f4fc39936475 5bf6d5570c5e95a | 2024-12-17T15:00:20Z | Ari Berris <ABerris@groupsli.com>;Directional Systems <marketing@directionalsystems.com> | Merry Christmas from Directional Systems! | 45568 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ea5d486e5a49277a38ac0a10cd1b1bd688c6a624168b1191 0b8404e401d8c10b | 2024-12-17T13:01:26Z | Ari Berris <ABerris@groupsli.com>;Jim Millson and Darlene Soderquist, Empower <no-reply@mail.empower.com> | Reflecting on 2024 | 100352 |
| 19c4792dc3596f98d01293567eb2f63d08198fb3e667a4534 fcdf00827a75df9 | 2024-06-24T17:55:25Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | FW: Lakeside Birmingham v Divided Sky, et al. | 77312 |
| 903ab2840cd8b127b0a6ca4f801700cf436c9e0c10e2870ab 0b2cdd3592af26b | | | 2024.06.21 Lakeside Birmingham First Amended Complaint.docx | 30681 |
| 6f10d3d0aa0f6815473f9d52451d00b5289f3e5e2421bfdee6 5481adf96a7f05 | | | Divided Sky, LLC, Kaplan, and Kessler's First Set of Discovery Requests to Plaintiff.pdf | 77838 |
| 3a19c9302110c7f1fa49a866098c6ad8d6cd0a0bd3c2ee189 b8cf374ea830a5d | | | Divided Sky, LLC, Kaplan, Supply Line International, LLC and Kessler's First Set of Discovery Requests to Sami Ahmad.pdf | 80247 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e1f3e7ff86d4363277bdc4546f50a6bf350ff49f24d0261f3b9548e132d319cf | 2024-06-24T22:57:22Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. | 73728 |
| c763737dff70dc48ea3657f00b5bbea2ac3db66c8e8c50d36aa9c16d17960fd5 | 2024-06-24T19:02:35Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-206541-CB, LAKESIDE BIRMINGHAM INVESTMENT vs. DIVIDED SKY [MCPS-ACTIVE.FID3258012] | 234496 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b82ac71db0c9584f2aaad625ddddcb2df5f0c4d583dfecc77dd1cac114fa0b04 | 2024-06-24T21:46:23Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 111104 |
| 9bbb3822baf247e72f7296a5031272f1548029e3d9c9f0f0372ee3d639d9b98a | 2024-12-18T04:37:46Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Your mailbox is almost full | 29184 |
| a4ab47e26c6ed84765f5af0bde5fdd9bcb49a728193058d5829bbff3d41d516a | 2024-06-24T23:14:24Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 64000 |
| bff7fbaaf5dc200374860c07ae80b140a680963cb77030ff9e668362262fff39 | 2024-12-18T03:17:52Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotice@Close.com> | [SPAM] Your account will be restricted on December 19, 2024 | 70144 |
| d4333e41b8b2baa2704616272c95bfe7b36cd626b1de7772fa8d0ebabefdc1cb | | ABB;Ari Berris | COOLEY VH - Nondisclosure Agreement.docx | 31778 |
| 3142f9605db070adc5b0fd2c950ae1c4e8e7511c8b64d754c18a146df22fa61d | | ABB;Ari Berris | ARGO SLI - Nondisclosure Agreement.docx | 29562 |
| 2b6c34ddd420fb914d84a93b2a6c064946acf4de6947569a5902d0c04a0c6ec2 | 2024-12-18T05:55:30Z | Ari Berris <ABerris@groupsli.com>;Postmaster <legal@groupsli.com> | [SPAM] Undeliverable: Outgoing Messages Failure | 32768 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 397c5eccc4295f7ac810b0a40934a72d5d4247c894a75a69bbaa06bae57e24f9 | 2024-06-25T01:42:17Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | NDA/Non Circumvent | 62464 |
| 3cafa3d585249a0d3b1dd5c1263cd64759276159faca36662a99b7dd70353f65 | 2024-06-25T01:51:15Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | NDA/Non Circumvent | 70656 |
| c81ebd5dfcdf53b7376589e298f65f18de09069dccd6f52c07bf3876d4b4e377 | | | 2024.06.21 Lakeside Birmingham First Amended Complaint.docx | 30681 |
| 1ed118993f259478a5342ecfd5330dbfb2cef7a7bb464eed8d9453d1c581fbb4 | 2024-06-25T01:58:27Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v Divided Sky, et al. | 78336 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 446ebf77dc169b090466cfcc0f924bb2c3a0f622fb6849b99b229f9b7c938036 | 2024-06-25T01:53:35Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v Divided Sky, et al. | 79360 |
| cad2f01a7e69f423a2f9fff370776386656fa1a5ba06182cdf5141183a0f7168 | 2024-06-25T03:29:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 116736 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7b980d2d751b22a304000f44c983e2ddd4d1b89efc5774d70ee59a233e0640c9 | 2024-12-19T01:03:55Z | Ari Berris <ABerris@groupsli.com>;Groupsli IT ServiceHelpDesk \| <no-reply@cliarios.com> | [SPAM] Your password will expire in 24 hours Ref:SThyj | 29696 |
| 1e83517393f6dd0b980bb513391b480e37353efeb1dd0c4465593916e96c4f87 | 2024-12-19T00:59:00Z | Ari Berris <ABerris@groupsli.com>;Groupsli IT ServiceHelpDesk \| <mtoken@damiabeachresort.com> | [SPAM] Your password will expire in 24 hours Ref:DqKiA | 29696 |
| 9402fd2e5713f617afc4ed55c61a031edef4276ea88d7835fc11261fd40bb4dd | 2024-06-25T11:38:15Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. | 87040 |
| 055254da0bf0400b5436379d99666aabfe8698280ae9af27acf83776436e1358 | | | 023. Joshua Kaplan and Adam Kessler's Crossclaim for Equitable Contribution Against Defendant Sami Ahmad(42318035.1).pdf | 21874 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dd3a7950d802c9de80e3d4fb3cb177930ad97a9bd60d67bc 31da6fd772c09e05 | 2024-06-25T12:08:02Z | Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Brian Summerfield <brian.summerfield@sbdetroit.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. | 72704 |
| 479e80cbb63615b54655c5c019bbcd1af715b23ba17fbbff3 dc74629603c5632 | 2024-06-25T13:14:05Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, [MCPS-ACTIVE.FID3258011] | 88064 |
| a76ebbf6c561782e4d3d701d7ebf55a6e8af34c992155c00e 6fc08d11fbe1f9b | 2024-12-20T06:26:39Z | Ari Berris <ABerris@groupsli.com>;Groupsli-EmailSupport MicrosoftExchange329e71ec88ae4615bbc3641109e-EmailSupport@eccevox.com <ryan@eccevox.com> | Password Expiration Notice | 29696 |
| 13c89de70c747da546bd4a8d78418149bf8115222e58f83cf 0e08723eec9e72b | 2024-12-20T18:04:26Z | Ari Berris <ABerris@groupsli.com>;WeTransfer Pro <mail@linwoodinn.com> | [SPAM] Purchase order sent to legal@groupsli.com Via WeTransfer . | 48640 |
| 1ea572efc43fc73c558adc066eb81a8b334ed223a662bb5dc 8675f9bca03f301 | 2024-12-21T10:03:36Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Health Care Law Section Digest for Saturday December 21, 2024 | 62464 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 81cca960984a9d301401ea9d373aec31003bafdb58c7ef924 6fb7ac0de59150f | 2024-12-20T07:58:03Z | Ari Berris <ABerris@groupsli.com>;no-reply <alpereira@btl.tl> | Action Required 12/19/2024 | 75776 |
| 80b95a39dcd0e4cb7411e60eeef135419e56381903652a5d f9f378f4d320ed4c | 2024-12-21T10:04:27Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Saturday December 21, 2024 | 62976 |
| be78ec2e94109bce9301c22c944db8c207c6a137cb6f7899 ac7dd5bc3f9aab65 | 2024-12-21T10:04:05Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Saturday December 21, 2024 | 62976 |
| ffaf00260bf9e8232558eea932577b12dcb8d171455833676 ccc9eab0749023b | 2024-12-22T06:32:55Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotice@Close.com> | [SPAM] Your account will be restricted on December 23, 2024 | 73728 |
| 49a605b1a5c1d7fa4e5b0dc67a3838f0f7a87d044cfe9524c 702005dc292310d | 2024-12-23T01:25:00Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotice@Close.com> | [SPAM] Your account will be restricted on December 23, 2024 | 73728 |
| 6c47f477b2c9ad04b414f92b2eae926e245e5978a224fb549 eb3f648b0c85b4e | 2024-12-23T06:18:50Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotice@Close.com> | [SPAM] Your account will be restricted on December 23, 2024 | 73728 |
| 43b2a88cd73d579c07053a18df55c58acdb3426d28ea4235 bf00dcbe73ad73dc | 2024-12-23T02:37:04Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotice@Close.com> | [SPAM] Your account will be restricted on December 23, 2024 | 73728 |
| 9d504ccf1fe375692807fabc0407bdc40d7637a41f59aa006 04bbc6cf32ff2d2 | 2024-12-23T08:30:19Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotices@PayNow.com> | [SPAM] Action Required: You've received a new payment | 102912 |
| dc5533fc78b687122f88245b982380d6d4bb2ad29b9493be c9d193659aa6bc2b | 2024-12-23T06:49:26Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotices@PayNow.com> | [SPAM] Action Required: You've received a new payment | 102912 |
| 4b203e043a1ae39f53bb8c966bd2d634758302c16b431abc 7ff44484443d01da | | Witkowski, Katie J. | ZB - Kaplan's Objections and Responses to Plaintiff's First Discovery Requests(42249652.2).docx | 41685 |
| a44edfc0a63eea1d8958e01d5a2b600da592d4a9cc938497 8215a23e3d1a1afd | 2024-06-25T17:28:36Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | How we can help your business? | 77312 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bef71293fc6d644db55f9dee713fba122874436be55424fcce 6658f258597dca | 2024-06-25T17:12:30Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Responses to Plaintiff's First Discovery Requests - For Review - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 92672 |
| 70c0903023155a0fb28706e55e73c70afea624d90dfe3ac67 1bcb710f57d0678 | 2024-12-23T22:12:31Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | 2024â€™s restaurant awards, wrapped | 85504 |
| afedf643651a58223b7628ddaade6cf00eb9c2e351e77ebf8 9890db8a0bc9248 | 2024-12-24T02:27:31Z | Ari Berris <ABerris@groupsli.com>;mail.groupsli.com <legal@groupsli.com> | [SPAM] Deactivation Notice on 12/24/2024 7:57:33 a.m. | 31232 |
| e880dbb567015206df5704cef73e9b0ef17258a0c3ccd4dee 06ce77c816330a6 | 2024-12-24T11:54:14Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotices@PayNow.com> | [SPAM] Action Required: You've received a new payment | 102912 |
| c905a1736569617312014226f465f2e817e69321ba2d9f7de a5eee8c553eaf51 | 2024-12-24T23:02:30Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotices@PayNow.com> | [SPAM] You've received a new payment | 102912 |
| 6ac1ef3297088753ff4327f6fe0fa69ea06f1ad74a407b33be6 f21b26157e2fa | 2024-12-25T17:20:52Z | Ari Berris <ABerris@groupsli.com>;helpdesk <helpdesk@safaricom.co.ke> | [SPAM] Reminder: Action Required - legal@groupsli.com. | 25600 |
| f6b9431b4c7a8b9b5563eee199cd5f6c5e54b63ee09f4fd76 b88014b9b08e29c | 2024-12-26T04:14:58Z | Ari Berris <ABerris@groupsli.com>;Shameed Jameel <info@weshipphoenix.com> | [SPAM] QUOTATION #241226 | 260608 |
| 3a67526222e8a223ad2f1e948448922653766a8db854c2cc 2179386c9af4adaa | 2024-12-27T01:18:37Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotices@PayNow.com> | [SPAM] You've received a new payment | 102912 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 53eb0162cc562603b24bea0991cee348a56bccf274baf1a71fe17bef2f1a47b6 | 2024-12-27T02:27:46Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotices@Close.com> | [SPAM] Your account will be restricted on December 28, 2024 | 73728 |
| f678191bed63619d6de955780b44d7ca7c6c1a7b8229518e2f35fcf8aeea2118 | 2024-12-27T05:03:10Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotice@PayNow.com> | [SPAM] Action Required: You've received a new payment | 102912 |
| 945198662502d658efcb247d3ce873f3a912272e269815fb8c13e86dd36fd497 | | | image001.png | 13774 |
| a70634f982671e9027097a1ab954a2b0ecedb912e8b76fcded3486c030fa9aa8 | 2024-06-25T19:18:42Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. | 84992 |
| 91cf59d56bac17ffe88c6d161133280c864d884fd162ba69c4feb2d9ff934eaf | 2024-12-28T14:29:21Z | Ari Berris <ABerris@groupsli.com>;American Express <AmericanExpressSecure@Locked.com> | [SPAM] Action Required: Your account has been locked | 56832 |
| 603169b24cd0a5d7987bfce5267f3692a137de5f02e2f3d21158b4304051acca | | Ari Berris | SLI - Corporate Resolution.docx | 13922 |
| d3caf13067498f864e05acc7e14952689c1d6bfaea617f0f16c1a08a62176d14 | | Ari Berris | SLI RE - Corporate Resolution.docx | 13902 |
| b22bae7b859f2ac503d6fd435c9e3dbb47c5dca28bce50e896381b623d7290d8 | 2024-06-25T20:43:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Michael Khalil | 80384 |
| 1d598b6113bafb71ed7c1bcddf56312b46b76f0f269267bb96d238c02a67c4f2 | 2024-12-30T04:21:00Z | Ari Berris <ABerris@groupsli.com>;Storage Account <legal@groupsli.com> | [SPAM] Mailbox is full | 32768 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 60e117f92a7566eabd02e5200689360bffd692027e8534e4e3ee3187b0465eff | 2024-12-30T05:11:03Z | Ari Berris <ABerris@groupsli.com>;legal@groupsli.com <legal@groupsli.com> | [SPAM] Unusual sign-in with your mail account | 35328 |
| 86fa95ea7517077b68dc6ac675bd1a10b2b1b11caaf496ccf6d42676535a099a | 2024-06-26T00:30:16Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Aaron Boesky | 28160 |
| efd16352569396563c2876bd313c3261cfb5c18857ca28fd811b2d04ef024a7f | 2024-06-26T00:40:25Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Aaron Boesky | 36864 |
| c2ffa9da0eb96e548c1ecc3d13c9f4b017b742a73dc081d88e019e3b45da1782 | | Daniel Rosenberg;Ari Berris | BOESKY - Offer Letter of Employment.docx | 46385 |
| 8fe22020f8407db3d247c927ee0c655bf13bd89079fdc99c447ad99262b32069 | 2024-06-26T00:53:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Aaron Boesky | 95744 |
| d52eaee4837eaf7b904cd542e82667ce34c37945e1c00c08052d5cf18848731e | 2024-12-30T21:27:29Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotice@Close.com> | [SPAM] Your account will be restricted on December 31, 2024 | 73728 |
| dffc9de57640439942775b11aff20d6498930ffca8d50efd4eb9be2852ac1042 | 2024-12-30T21:33:34Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotice@Close.com> | Your account will be restricted on December 31, 2024 | 73728 |
| 8f6cf6dadd9ed87a60a0a0d71961ed0653b2636231936d19cda05377e6c9c2a4 | 2024-12-31T03:57:31Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotices@PayNow.com> | [SPAM] Action Required: You've received a new payment | 102912 |
| 2cbf0ae003687f58252ee5091cc7c404bd649c65bd1ef0ce2c4916e732324e06 | 2024-12-31T08:58:03Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotices@PayNow.com> | [SPAM] Action Required: You've received a new payment | 102912 |
| b271135e3ac586c265911d98e03c8e8e4e20c4f1cf2354f265efeee657e13063 | 2024-12-31T19:59:24Z | Ari Berris <ABerris@groupsli.com>;Infinity Leasing Finance Group <info@infinityleasing.com> | New Year, New Goals, New Opportunities! | 58880 |
| 196d68d71ffcdb185e8e742953fe7deaa62301728cd76d0da0d7ecacfd803c93 | | | 027. Notice of Hearing on Sami Ahmad's Motion for Summary Disposition(42308181.1).pdf | 275839 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e960e08bcc01c07c3fb4b6945e5aee4bb866b9b813d20ffa50a2e957e1576d76 | | | 026. Sami Ahmad's Motion for Summary Disposition Pursuant to MCR 2.116(C)(8)(1)(42308175.1).pdf | 2593063 |
| 08afb256536425792e492a3514d4e5677ccb5c50a939e8540abacd719ea72dd9 | 2024-06-21T21:52:02Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside - Ahmad's Motion for Summary Disposition of Cross-Claim | 2967040 |
| 3f5d5e7953ec6fc3b8b7f4983d61f1333ba949bc4217e8089ba8fb1a6b8e8f51 | 2025-01-02T04:20:45Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Storage <legal@groupsli.com> | [SPAM] Your mailbox is full. | 33792 |
| 1b3144378823850d2cbd18c1b1f3dd277f7ad663ade5a884cec1d189f47f960f | 2025-01-02T04:55:34Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Storage <legal@groupsli.com> | [SPAM] Mailbox quota is full | 32768 |
| 2cf4e6494e234a359e76af03a043f7dde877bb9876b0f490da33d5b397083532 | | | SLI Resolution and SLI RE Resolution.pdf | 47318 |
| 52a986a51c5b13cbbec27237afdcefd877875fb3fa3b2a02f0ceb84b535fa499 | | | Lakeside - Defendants' Answer and Affirmative Defenses to Cross-Complaint and Third-Party Complaint(42247592.2).docx | 39457 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 446d14ee2bfa2ae826d72240508bfd78fc3c1ac61924f2ec6b152ded6a1c7203 | 2024-06-26T13:40:29Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Answer and ADs to Ahmad Cross-Complaint and Third-Party Complaint | 92160 |
| 4061334cd4e79adec45de64743ee3d371e542b7c63d8a785c2859405c8cfde9a | | | 2024.06.21 Lakeside Birmingham First Amended Complaint.docx | 30681 |
| b7d55ced677827f4fa72aa177c1566c0761951c5f224f562065aa3847c02d6e4 | 2025-01-02T16:51:42Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecurePay@PayNow.com> | [SPAM] Your outgoing payment is scheduled to be processed | 117248 |
| 071254b8c91d43161bb0a700e8aa93a421cceed3d0590d6dd8d4269884dd8aa3 | 2024-06-26T13:30:44Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <BKanalos@sslawgrp.com> | Resolutions | 90112 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3d315cb7e7b0dbe9005e3ed34cf541c8843fe9dc66e3a1feb ebafa12101ae53e | 2024-06-26T13:48:04Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 185856 |
| d2c953dc3e9a33440c48451cd438344f6a7d6cf59c1dc1476 adac654562de47c | 2024-06-26T14:23:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 129536 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fbedd092262f8480b4f5099e0fbf6f65d3ef1267151766d987 1fc71b8f93c98f | 2025-01-02T22:24:32Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotices@PayNow.com> | [SPAM] Credit Alert: You've received a new payment | 102912 |
| 4c9a68f079daa77dd5e19bfeb5087c0ddbfe9889f498ce67c e3caa8d559bfaf8 | 2024-06-26T15:01:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Assignment Draft | 67072 |
| 7197187a772fa449f792e552e15f63e3d9ae483bccd32aa85 a512b80368d40e1 | 2024-06-26T14:51:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 131072 |
| a310ed925c8380d0901c0dffc1603d84ce8f27b6eb351aeca ab46efbd7355463 | 2024-06-26T15:43:38Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Title Connect | 26624 |
| 5db4c78c412ed0aead048370987fdce762e021a837c653eaf 944946cfd4701d4 | 2025-01-03T15:24:13Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneBusiness@Send.com> | [SPAM] Your account has been restricted Jan. 3, 2025 | 169472 |
| f53c63ad4d16a41892c2d72fdd9e23524a4b2a9c349c70b7 8f73ddc31801b057 | 2025-01-05T07:28:58Z | Ari Berris <ABerris@groupsli.com>;Postmaster groupsli.com <legal@groupsli.com> | [SPAM] Undeliverable: Your mailbox bandwidth is full | 32768 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d3e70ad332ac68b0f33bc01d139b3f93adeafdc169d39133c4ad6632b3c453ad | 2024-06-26T15:48:14Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 140288 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 580cc5c0df43e3689245a5c0fcc6d02881da5f0b4c0c74320 315814592baaa7a | 2024-06-26T15:50:33 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 141824 |
| 6fd6baf0828ca0af81040326a8351f2a4b1d6c2a76c9c7d15 981d381aa95041b | 2025-01-05T08:40:55 Z | Ari Berris <ABerris@groupsli.com>;mail.groupsli.com <legal@groupsli.com> | [SPAM] Deactivation Notice on 1/5/2025 2:10:59 p.m. | 31232 |
| 875da59a40ba42e183befc1a4847e893caaa44bae3bb428c 1250e8dfae16f2b4 | 2024-06-26T16:31:04 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Title Connect | 34304 |
| baff783aec4934741711f2f443a71e81da2a454c56a34ecd2 69ced3fd366c5dc | | | Environmental Cert and Indemnity Agreement - Supply Line (Kaplan)(REDLINED ABB).doc | 56832 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f8482d26b4f98610f132be33ae40bc117ca0d56f261200510ca6c3954ac90114 | 2024-06-26T16:00:47Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 148480 |
| 688e63846a411ab927307ceefb1b4a9a38ebc11eb5c976fadeec836a86528580 | 2024-06-26T16:31:54Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Assignment Draft | 138240 |
| 4284b7183f2edb19ad91deade43d1a43dcb516fa5b0b6108836bd33e00aa9660 | 2025-01-06T21:27:53Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapOnePaymentNotification@Service.com> | [SPAM] You've received a new payment of $9,432.42 from IVYSERVICE | 120320 |
| 85d76a75cf815d0fa6c9f5862ce65c6409d6f697b3d8e6baf1b8a2dc96dd458b | 2025-01-06T21:43:10Z | Ari Berris <ABerris@groupsli.com>;Michigan Secretary of State <MISOS@govsubscriptions.michigan.gov> | Final Notification: New UCC system on the way for Michigan this month | 48128 |
| ce73d948ea155dde03be73b229cdc2a879d85a7458f3c5c145cdba6185111fe0 | 2025-01-06T23:24:04Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecureNotices@Urgent.com> | [SPAM] Important information about your account Jan. 6, 2025 | 122880 |
| 6656cb0f5e000d6909257bcbb5caa81152f7570df1cabd7e5a5955f6eea0c1d2 | 2025-01-07T04:27:44Z | Ari Berris <ABerris@groupsli.com>;WeTransfer <noreply@jotform.com> | [SPAM] legal@groupsli.com You have receive WeTransfer PO Files - WeTransfer \| Send Large Files Fast - Up To 2GB Free | 48640 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 04d78ca9d1cd9fbb5be5a7e527ba93a1cdde0ac449272564f3ed9c3ead838336 | 2024-06-26T17:02:56Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 141824 |
| 72c1ad8028062d9d32589e03f5a2afba7c16c2f25d9fbe34283849c07e49b38b | 2024-06-26T17:06:56Z | Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 143360 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 49c2152aa5c73ffe18d9e871f62522df50826bf0b2171f6cf85fecbee7e364fb | 2025-01-07T12:53:58Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Administrator <no-reply@groupsli.com> | [SPAM] Please confirm legal@groupsli.com: to Continue. | 31232 |
| 23eb2ffdce3b977f043c45c35bd297792cbb904fffc49e7be53ec8582e3e8cdc | 2024-06-26T17:45:26Z | Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 143360 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ac44ad7be042b144552a8aa414de43672e720fd5bdd93c56f92d77f58efdd6f8 | 2024-06-26T17:44:18Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 152576 |
| 724a0ccc498c2b85598074725346dd9bbb07810f1919d0cbdea34a34ae1c9129 | 2024-06-26T18:03:26Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 153088 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d37dd76648625742f17abeaa2d7f72af1d6f19d348c5fb71540368d564da107f | 2025-01-07T16:31:11Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapOnePaymentNotification@Service.com> | [SPAM] You've received a new payment of $9,432.42 from IVYSERVICE | 119296 |
| bfb003c172bcc0fea6c0fab41f3237c61fab0f88918cedf5557782fdadd3ca42 | | Terry A. Sheerin;Renee Cooper | Term of NOC 1 6-26-2024.docx | 22693 |
| 7ec47eba136bd41787c0674cb3117ab6ca103aa81055c3d96d2ee050cc225c16 | 2024-06-26T18:12:40Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 156160 |
| 921731ad5c7d86223652e06257bcf8026497d1ce766a59911fedf708c18b8cdf | | Terry A. Sheerin;Renee Cooper | Term of NOC 2 6-26-2024.docx | 22171 |
| 34e502a7e676080fee2e08f46b4c5c267701c00da6f81076fba8b4b643546f90 | 2024-06-26T18:11:21Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | TC13-113864 / 42350 Grand River Avenue, Novi, MI 48375 | 151552 |
| aafd4cc7017f834aca5c6d8e69174456f80233dfac2993fb9d0c1d238cbe2e69 | 2025-01-08T18:49:51Z | Ari Berris <ABerris@groupsli.com>;Adobe eSign <legal@boenoco.com> | [SPAM] January payment Schedule for Groupsli | 31744 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 40b3ec6f2ef02076c0775b8e2a1ce9b68b80150221d3e479 24d3a70d6eddcfb1 | 2024-06-26T20:30:47 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Thank You for Contacting JAMS/Facilitation Dates | 51200 |
| 4d3621e8927cf312e546216bc503c73437aa18934efce4379 a261916c7c4875c | 2024-06-26T20:43:59 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Thank You for Contacting JAMS/Facilitation Dates | 47616 |
| bdca0f1f471b939eeab4b751aa7fb2b9ae4f94eac62ab7a4b 05b928f3410605d | 2025-01-09T14:02:29 Z | Ari Berris <ABerris@groupsli.com>;Jessica from Clio <jessica.bayard@reply.clio.com> | Busy attorney with a full schedule? This is for you | 46592 |
| 54f91ad2565e9a71895d61dbffc1eb24303bc6058899ba5c3 861e619aff254fb | 2025-01-09T13:01:14 Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Tips to make plan management easier | 86528 |
| 8c75e844674286f632a39ee367bd9d03d78c02db2fd463f0a b1840798ba1059d | 2024-06-26T21:49:08 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Lakeside/Divided Sky - Answer and ADs to Ahmad Cross-Complaint and Third-Party Complaint | 35840 |
| d0b60dc4da1348b0e71c8871180052f280099ac34ad64b6d b9811883a9ba5b38 | 2025-01-09T19:48:22 Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSafetyOnline@Online.com> | [SPAM] Account Restricted: Unusual login attempt detected | 60928 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| da03f757452a76c6c5f753d7023025250e96550f8a8433313 73a5c27dd249f8c | 2024-06-26T21:52:21Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Divided Sky/Orchard Laboratories | 74240 |
| be667363bc345238a04b820eca2b12a6ce4b5eb86e0bfc61 cf365502e3155c13 | | | Note Purchase Agreement - Supply Line (Kaplan)(REDLINE ABB).doc | 81408 |
| 6fd9d8ba694a01613a8b171d6a1d36dfc6cd27af92dc37d1c 8032237ae2bde5f | 2024-06-26T22:03:45Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Assignment Draft | 179200 |
| 081c455474b89fb695bfacf473d5aee6380f0ccf700de4bb3c b3005ee13dcd61 | 2024-06-26T22:04:52Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Thank You for Contacting JAMS/Facilitation Dates | 51200 |
| d4cdaf1ee2e389bc9499c502a50d895caa79c8188cb10334 214e46ac0f25ded3 | 2024-06-26T22:12:00Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Thank You for Contacting JAMS/Facilitation Dates | 53248 |
| 8c3ce28caa59261b851b4b0850c70619bda9d3e94d4e0deb 2a20d62350a070ef | | | 2024.06.26 Stipulated Order re Early Facilitation.docx | 17318 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 04c34c4ad9dfe0a5d0fb73b4c201516077c128dbfaf6758ea454bb4823259849 | 2024-06-26T22:30:08Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Thank You for Contacting JAMS/Facilitation Dates | 56320 |
| 17dd1794b6e0c441e387fcfd14b774a3298d1ef6d6aec1566a68f684039fc7bd | 2025-01-10T21:01:13Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | It's Financial Wellness Month | 116736 |
| 19b8bb773384b8196c9ded5419e4592d58ee64ff83e2d1353a90dc9bf20f5bae | 2024-06-26T22:41:51Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Brian Summerfield <brian.summerfield@sbdetroit.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Thank You for Contacting JAMS | 67584 |
| 8e226c6b6ab0400eae338d0f1b04db53d464591944a7ecf3c6d0a3292faedf5f | 2025-01-11T20:01:01Z | Ari Berris <ABerris@groupsli.com>;Capital One Business <donotreply@cardmessage.capitalone.com> | Ari, easily manage your accounts payable process in one place | 92672 |
| b99a48885f5fb0c3d80e03327d54448c89f0eae3ff0ee7f17b0546f5b465dfea | 2025-01-11T21:13:47Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneNotifications@groupsli.com.com> | [SPAM] Your account has been restricted Jan. 11, 2025 | 123392 |
| 6b53560fbc0ecc3273ecbf695b412788cf84d672bea22affbfecdf8c1774f9b9 | 2025-01-14T04:13:49Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@email.empower.com> | The numbers are in. See where your retirement savings stand. | 97792 |
| 0e06f6b3a2ab141ab175ac4b02c76ffc5ecbb3cd6dffb8fe81b4d462bffd7ff6 | 2025-01-13T09:55:56Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalone@message.capitalone.com> | Ari, add virtual cards to simplify your business expenses | 105984 |
| 3512d8063f8c060008c74756b9521cbfb4a93c589daa48718e5a66de5f720ea1 | 2025-01-14T15:48:22Z | Ari Berris <ABerris@groupsli.com>;Groupsli-EmailSupport MicrosoftExchange329e71ec88ae4615bbc3641109e-EmailSupport@eccevox.com <ryan@eccevox.com> | [SPAM] REMINDER: Password Expiration Notice | 29184 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9a14029a93521b86e50c73016457f4ae57c5ef97a58b0915 86abd146eeff3661 | 2025-01-14T13:01:13 Z | Ari Berris <ABerris@groupsli.com>;Richard Linton, Empower <no-reply@mail.empower.com> | Your annual update is here | 90112 |
| 6837590caab59159ac6629e7e03232d03799bb342a869a8c 72b426cd7c0d97a3 | 2025-01-14T19:31:15 Z | Ari Berris <ABerris@groupsli.com>;Jessica from Clio <jessica.bayard@reply.clio.com> | To build a lasting legacy or wind down your practice? | 45568 |
| 2cff0736b72ad32ccf671918d2ef36dc03942482e95f83245a 972e1e71fbfa8a | 2024-06-27T14:22:28 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 158208 |
| 2400e62c0df145b0f29a63e7f5a4447bd283ba778c614e8b9 681398d02fa683c | 2025-01-14T20:55:53 Z | Ari Berris <ABerris@groupsli.com>;Capital One. | Business <CapitalOneNotificationMsg@Online.com> | [SPAM] Your account will be restricted on January 15, 2025 | 74240 |
| 19d3ce1ac0a95d1ad5d49d6482890cf242b753533b93813f 977bd42068e28245 | | | mail | 23309 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2e561497f5299de3dc0dac5551ebaefbe18dcb0b03db7cc79 69d106cbc6a9adc | 2024-06-27T14:37:19Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 163840 |
| 37635166325f8b3f068f4f307a4de9beebf24ab0dc4aa51b07 6e26be7aaab412 | 2025-01-15T18:59:08Z | Ari Berris <ABerris@groupsli.com>;Capital One.. <CapOneNotificationCentre@Send.com> | [SPAM] Your transfer of $6920.00 is scheduled for Jan 16,2025 | 171008 |
| 34c13007c35d204b8d508bfec1f158811547b19fb0f0fad39e 0932f47176f7dd | 2025-01-15T19:24:16Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | LOA | 74240 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 91a324ab1188a63fb9d3c0cd45ce5c396599066192b322f98ae39f09b4784524 | 2024-06-27T14:42:37Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 168448 |
| 9449df3953f928b90e243858ee4b4d2694faeaba08894b55c3bed895065f419a | 2025-01-16T00:57:17Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | Bar Pigalle: Tasting Menu | 107008 |
| a618e76aa26d4660029a9c355d0e7ec0dd1f7cbd8b63eac7eed7b4887035df34 | 2025-01-16T09:05:31Z | Ari Berris <ABerris@groupsli.com>;legal@groupsli.com <legal@groupsli.com> | [SPAM] Unusual sign-in with your Mail account | 38400 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f4b97ee0fe123c3654aa670d693a54021f1ec2d973576f830 4e9b3e6ed9d273f | 2024-06-27T15:17:42Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 173568 |
| dbaac8027579cabf14392b40576a17dfd8fd87f92110ad800 2e61933c26268a1 | 2025-01-16T13:00:58Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | It's Financial Wellness Month | 116736 |
| 447e725b68ff16bfe8f20af8c405d80848c6468721fb10d8bb 9a8fb00f69025e | 2025-01-16T15:18:37Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@email.empower.com> | A quick check-in can help ensure your financial future | 111104 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9b16a2630a5ed5f6c37f4dc9468fcb2e0ac6204221e6c4ee4624d69732422a48 | 2024-06-27T15:20:00Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 175616 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3b11b647961bc247b4e79a6251b0ec6ce7bd823d7bec6b6c08f17fee6fda2ff0 | 2024-06-27T15:24:00Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 179712 |
| a2e43add8e3092554538349fd10855b267e4f38d872fa2f11e5c2ca1ae722e7a | 2024-06-27T15:26:12Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 181760 |
| ec08d0fe123eb9703790667c4cc956924c270f1ad65fe57ba26f5c7f7ec67401 | 2025-01-16T17:31:16Z | Ari Berris <ABerris@groupsli.com>;Jessica from Clio <jessica.bayard@reply.clio.com> | 3 tips to help you increase revenue AND profitability | 43008 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 543d6bbc1e4d9e99f5a3685a8c6568097cc41183b5aef753 79f2193a797bd958 | 2025-01-17T02:16:39Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@email.empower.com> | See what your retirement savings look like right now | 99840 |
| 66f54f6bf34dd9df775f998e6d2d75d8bff673709adc252189 128d3ab9ef20f9 | 2025-01-17T09:59:13Z | Ari Berris <ABerris@groupsli.com>;Human capital <info@necbrick.com> | [SPAM] FWD:Sign scan documents | 64512 |
| 6665a46bd4db56626754cc524be3a58ff72b9b932749b312 05bdbd8b47704c76 | 2025-01-17T15:16:34Z | Ari Berris <ABerris@groupsli.com>;Michigan Secretary of State <MISOS@govsubscriptions.michigan.gov> | Correction to UCC system information | 44032 |
| f773897201caa51a11d8c05fd476a891bd696028299c5fef1 baf95f5ed2fbb06 | 2025-01-17T20:08:18Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Announces Inflation Adjustments to Bank Secrecy Act Civil Monetary Penalties | 37888 |
| d7b3b1c7d87192603dec7eaf5fd022df37c48b5e5b0bf2d1d c9e0af6c6ef9cf8 | | Terry A. Sheerin;Renee Cooper | Term of NOC 1 6-26-2024.docx | 22693 |
| f68b7a453cf528e08a5e26c99e6ae3520396e06370f478155 1410c4fb12a8846 | | Terry A. Sheerin;Renee Cooper | Term of NOC 2 6-26-2024.docx | 22171 |
| fd16aebf39803a9d313a0d0e0b6c0c660b8f6ea621537f35f2 31113ed4cdb3b8 | 2024-06-27T15:40:27Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | TC13-113864 / 42350 Grand River Avenue, Novi, MI 48375 | 154112 |
| f14896411647a4e3de250e4136abd097e48542d1776a08ec fd3344de122d57ce | 2025-01-17T21:32:46Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Update: FinCEN Convenes Virtual Summit of Financial Intelligence Units to Combat Nature Crimes in the Amazon Region | 37888 |
| 985284c56b122d805801d7f4cb74e346b31da149b7bded95 fc75108213f2ac37 | | | Engagement Letter (SB866552xB7BE6).pdf | 1368689 |
| e09d15cdd74b00442c14cb799a48d6005a3cdb1d9ed07c6 0207d30a186a4c253 | 2024-06-25T15:41:00Z | Russell Carniak <rcarniak@strobllaw.com>;Josh Kaplan <jkaplan@groupsli.com>;Evan Kaploe <ekaploe@strobllaw.com> | Engagement Letter re: Tammie Kott | 1427968 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 115367b4a643cc8ff767539f67a00f3e7b8d570ab61da5eacdda44baadafda71 | 2024-06-27T15:47:53Z | Adam Kessler <adam@verifiedhealth.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Custodian List | 46592 |
| d682594a33bed117bed7593f518af4a4227d9df1740a678bcf228d125b8a46e0 | 2025-01-17T22:52:47Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | [SPAM] Join OpenTable in supporting Los Angeles restaurants | 95232 |
| 34b6107e82c9534065af26ca44f9fa67fbd74f3c4063f9a42e3abd8d267cc06e | 2024-06-27T15:48:43Z | Russell Carniak <rcarniak@strobllaw.com>;Josh Kaplan <jkaplan@groupsli.com>;Evan Kaploe <ekaploe@strobllaw.com> | Engagement Letter re: Tammie Kott | 45056 |
| 99397e8741fbc9709d4145b519789e188f22382641c0b0aaaad7c3c780459f08 | 2024-06-27T15:57:08Z | Russell Carniak <rcarniak@strobllaw.com>;Josh Kaplan <jkaplan@groupsli.com>;Evan Kaploe <ekaploe@strobllaw.com> | Engagement Letter re: Tammie Kott | 55808 |
| 3f742ebad742c3fdf83cc14bf4d6030b9152bf65a113fe4db6c3c7e1aa98a363 | 2025-01-18T21:45:18Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | [SPAM] Enjoy dinner with Nina Compton and Drew Brees | 120832 |
| ff83b4f4f477fb62aa9e036d200a27f57a4ef916bee9700d4c2368819d1f960e | | | SLI RE - Dec Pages Property and Casualty Insurance.pdf | 24724 |
| 0fda65ef565ddd0861d7418e484f9c54de4448964979c58ebf81f028a55f43e0 | 2025-01-20T23:04:15Z | Ari Berris <ABerris@groupsli.com>;Message Center <lucio.liu@tecnofirma.com> | [SPAM] Complete with DocuSign: Contract document for your review | 28160 |
| a68e2c33713fc93e5a2c46c94929f838be30cdf691580c072f2bf4109fe9509d | | | ZB Divided Sky - Divided Sky et al. Initial Disclosures(42238574.1).docx | 37764 |
| 38089e0210081e8a0228edcfccf9900e3b20e5021c939156ed26f0f865a23b17 | 2024-06-27T16:10:39Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Assignment Draft | 138240 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 415b410876e69466ec2b4b5f4a61b3fe33cfaa845f3b755b4 425012dcf693b80 | | | 030. Divided Sky, Kaplan, Kessler, and Supply Line International's Answer and Affirmative Defenses to Sami Ahmad's Cross Claim and and Third-Party Complaint(423348.pdf | 62660 |
| 812824b7c992f54338d38a1e393333513385e3ba69c33539 18c52ae7fe0a2e23 | 2025-01-20T18:30:10 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Payments. <capitalonepaymentnotices@alert.com> | [SPAM] âš ï¸ Payment alert: You incoming payment is on hold | 120320 |
| 8ce0396234edc73e99ea397e306273574adfc7e48ddeb07a 38fad751a0eb3376 | 2025-01-21T00:03:47 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Payments. <capitalonepaymentnotices@alert.com> | [SPAM] âš ï¸ Payment alert: You incoming payment is on hold | 120320 |
| be662dddf563842983f1df81c9604f7b9752953c287eab022 e18ba6f05e8ce93 | 2024-06-27T17:10:15 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Answer and ADs to Ahmad Cross-Complaint and Third-Party Complaint | 118784 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c94330c8d688300aa715c61b0d0a8692aa0ac988fd825137 8c29dbe78887ff57 | 2024-06-27T16:28:08 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | LBI/Divided Sky - Mediation - September 6 | 70656 |
| 8f9d1df58fd49b4755157c3162e960cced47e1c026ffaaebf2 423dc7ead77429 | 2024-06-27T17:43:33 Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | Assignment to RDP | 32768 |
| 8a253562afbafc1078100a748bea4a669938c385dc1fc89ac a459e57df04d162 | 2024-06-27T17:19:30 Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Defendants' Initial Disclosures - For Review | 90112 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 41328063eed5b41993209b4be48613728db71c965342eb2 7b79aa06b95b0fbf3 | 2025-01-21T13:01:05Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Are you able to join us for the "Start the year off on a path to financial wellness" webninar? | 116224 |
| 01580b1bcc6fe3381204af812b55a6d8bad9df30c9b1a67ab e3ca31ac5622880 | | | 24-25 Certificate of Insurance - SLI RE Holdings, LLC - CSC Capital Group LLC.pdf | 24659 |
| 2c6c0972546c1bd15c09ebb656c56b4c0a85b9be6d061d5f 64b954ea7dbdf924 | 2024-06-27T17:46:17Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Assignment Draft | 114176 |
| d14090d39ecefab5aea3877d9271927923a81d651be9798e 9fb0e81b661719a6 | 2024-06-27T17:51:11Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 42350 Grand River - StanCorp Application | 33792 |
| 9383431517bc60ece467aa4af3c727e63a831c59b722063a 62797f597eb0caa9 | 2024-06-27T18:57:34Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Assignment Draft | 77312 |
| 333c22385f0a8cab1934831beb737535f1bb5153bcc267e0 7fc09bb0274824d1 | 2024-06-27T19:25:25Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Calendar Request Inquiry for Lita M. Popke Retired Judge, Wayne County Circuit Court on 09/06/2024 | 115712 |
| 7c74628662f41a237fdc961cacb726557dc411be9aa64238 0784d469851cb616 | 2025-01-22T01:25:05Z | Ari Berris <ABerris@groupsli.com>;groupsli.com\| Support <service@paiho.co.id> | [SPAM] WARNING: legal@groupsli.com Password Expires, Mon, January 19th, 2025 | 38912 |
| 98c484a28d3ee707fb00b7e1b19bff25e284082ad886af18a e14d33c485a72fe | 2025-01-22T07:51:01Z | Ari Berris <ABerris@groupsli.com>;noreply@groupsli.com <requiresd3913848921103949@shaw24.click> | [SPAM] Unsuccessful access notice | 29696 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5bdece61cdcec15e4bbcf2a4acee1c2ee0afdf81c14768543 6207bbc5f73bde6 | | Witkowski, Katie J.;adam kessler | LBI_Divided Sky - Divided Sky et al. Initial Disclosures(42193854.1) AMK.docx | 45960 |
| 66a986ed59c3cca1aa776a3420ae3ac5623e014683d357f3 cfacf4fdc30263d4 | | | 24-25 Certificate of Insurance - SLI RE Holdings, LLC - CSC Capital Group LLC[16].pdf | 24741 |
| 7c6853c14da9fd089aa94285a430e410ab145571233f1b00 b67e2c175a6a9f27 | 2024-06-27T19:30:42Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Calendar Request Inquiry for Lita M. Popke Retired Judge, Wayne County Circuit Court on 09/06/2024 | 121344 |
| 9fcb5c15dda53ec92959e63c3c352234e9c29f8dc9b89187a 6cfd052bb945648 | 2024-06-27T19:35:48Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Calendar Request Inquiry for Lita M. Popke Retired Judge, Wayne County Circuit Court on 09/06/2024 | 126976 |
| 659605758d1b4895543f40969fafa8b75336566e3cc68f7ce dda6a02229a15cf | 2024-06-27T19:35:52Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Calendar Request Inquiry for Lita M. Popke Retired Judge, Wayne County Circuit Court on 09/06/2024 | 127488 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0ecece4165b870a2d3ef2a4b06bf30b338972763bf5aae2f7efc9eeed5a7576b | 2024-06-27T19:30:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Assignment Draft | 114176 |
| c733a90d584bee29176cac497ac5689b77b2110a7fb0b6e80755eb1729f8f0f4 | 2025-01-23T03:38:55Z | Ari Berris <ABerris@groupsli.com>;Groupsli-EmailSupport MicrosoftExchange329e71ec88ae4615bbc3641109e-EmailSupport@nothingleftinthisline.buzz <admin@nothingleftinthisline.buzz> | Password expiration notification | 30208 |
| f50ca83178a80775fc2ad4005bd3364a88fa9ea1ea6a7071ea7c980ed0c3fcef | 2024-06-27T19:37:10Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Calendar Request Inquiry for Lita M. Popke Retired Judge, Wayne County Circuit Court on 09/06/2024 | 134656 |
| bd2b3aaf2dff6db2b3470c305d61720b12d84d0a2cc88722cba57aec5d5b3cf8 | 2025-01-23T10:04:19Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Thursday January 23, 2025 | 59904 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2859d724a273fc4482c8bf7a6d6e4d1b7c5023d214901791 3d1ed3424ab47f3c | 2024-06-27T20:53:47 Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Calendar Request Inquiry for Lita M. Popke Retired Judge, Wayne County Circuit Court on 09/06/2024 | 144896 |
| 541f8d1a17f3a3db36876935b8c421710204a92a36a7f3889 433e223d8c98919 | 2025-01-23T13:13:06 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Administrator <noreply@groupsli.com> | [SPAM] legal@groupsli.com Account Unusual sign-in activity today 22 1 2025 10:24:49 | 33280 |
| 58f5808dcaca3b35c1484bb4d4d09e6032af5a37fca7e3482 ebc2cbddcfeaf13 | 2025-01-23T13:16:24 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com \| Support <service@paiho.co.id> | [SPAM] WARNING: legal@groupsli.com Password Expires, Mon, January 19th, 2025 | 38912 |
| 37db549e130b6f21b6b25447a6c739112bff219c55b52299d bc03055f9cf0de3 | 2025-01-23T13:13:26 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Administrator <no-reply@groupsli.com> | [SPAM] FINAL NOTICE BEFORE PENDING MESSAGE DELETION | 53248 |
| b7b81209672ad79464828465c829babeba846ddecaf601bc 86ef77a36dda3aca | 2024-06-28T01:16:31 Z | Josh Kaplan <jkaplan@groupsli.com>;Strobl Sharp PLLC <receipts@lawpay.com> | Payment Receipt from Strobl Sharp PLLC for $7,725.00 | 43520 |
| 67d8ce18ebed876865f9f086c8ccd004e13cce239ac22c149 46a2ecf17fb58a2 | | | doc0564742024060412405 7.pdf | 7943476 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f8fad3998fd0ef3655b48d4790b83f75703a11a1bacab4b091272282c564cb9d | 2024-06-27T21:43:10Z | Russell Carniak <rcarniak@strobllaw.com>;Josh Kaplan <jkaplan@groupsli.com>;Evan Kaploe <ekaploe@strobllaw.com> | Engagement Letter re: Tammie Kott | 62464 |
| 9a28d3f3daa2e5fae2d2ea1480d150a89b8f4c0e8ddd9da3b7ed4e218e07affb | 2025-01-23T14:39:57Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com> | DS-VH:  Atty-Client Call | 25600 |
| 0e71e675ebe6e96b246d72374acee6fe5636fbcc866315f13fc0f0592b941033 | | | Docusign Certificate.pdf | 189861 |
| cdcd5845fb022c93166fb5129b5ace260522857a68506ae8e1cde8fba807ab09 | 2025-01-23T15:03:05Z | Ari Berris <ABerris@groupsli.com>;Jessica from Clio <jessica.bayard@reply.clio.com> | The three letter acronym to remember when choosing software | 46080 |
| 954205948d0ccfab4ad25afedcfb18f8acba5b1b2dfde54b1ae49b92f93de73c | 2025-01-24T10:02:34Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Friday January 24, 2025 | 126464 |
| a74e811fcd1dbcf1a5a60f01f22d3d6228dd3668b90bd42974a200dc31640432 | | | mail | 23309 |
| 664cf81f2cb05ea2ea3a4a7c0f92be7878adff451ee7099791bde55b2d43b756 | 2024-06-04T17:10:42Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | LBI v. Divided Sky et al - Initial Disclosures & Case Management Order | 8126464 |
| df14565334616571d36e3f3cfdc8cef81192470b97be40e257e22e285cd02b79 | 2025-01-25T10:02:32Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Saturday January 25, 2025 | 81920 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 213fcd034c3146420e72b0c605ef06546077c6e0d3989932 daa9d3ec4a533700 | 2025-01-26T05:20:20Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Panel Support <legal@groupsli.com> | [SPAM] Client configuration settings error for â€œlegal@groupsli.comâ€. | 34304 |
| 7b85ea9a49081364fc5507e0e31f01264aecaeffb8c400230 97cf84b8f20f861 | 2025-01-26T21:27:03Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | Ari, another account perk: bonus tables | 89088 |
| b498b3208dfee609cb4b0b42cb6ee3e86eeef1bee1e0abebb c27b9ef2fbbdab3 | | | ZB Divided Sky  - Divided Sky et al. Initial Disclosures.pdf | 174347 |
| 11e831f8f47a87f3377e72c00d82f01493fb0263383035f983 1ed28fd76b7b36 | 2025-01-27T03:12:39Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <legal@groupsli.com> | [SPAM] Message Delivery Failure Notification | 32768 |
| 8651c21db0feab7a8f2478b8c6f2e2c7e1276f91ecdd03c1b d8253a4cb0c49b3 | 2025-01-27T19:17:17Z | Ari Berris <ABerris@groupsli.com>;legal Docusign via Docusign <DocusignSecureNotices@alerts.com> | [SPAM] Complete with Docusign: You Have New Invoice - 802 New Zion Rd..pdf | 31744 |
| 9acca4aece91bdb472085bd00b3f9ab814c6fe940101fab0c 8e4a87787c687d6 | | | ZB - Kaplan's Objections and Responses to Plaintiff's First Discovery Requests(42249652.2).docx | 36538 |
| 47a77dee5b60fddcda2a3a1af48ef3895a3f278fac2e1e634a d389edba3f793e | 2024-06-28T14:50:11Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Russell Carniak <rcarniak@strobllaw.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Quick call? | 38912 |
| 20442e74e43c4a1abac657cc40ce251df8d97282ae64a819f 784843794559da5 | 2025-01-28T13:28:10Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <chomyungrae@ec.kagawa-u.ac.jp> | [SPAM] Mailbox 99.27% Alert ! Failure delivery Notice. | 38912 |
| 5213ddce903837341e69d09a854638e4241522a0894d9ac 8bbc785439634dc2e | 2025-01-28T15:51:55Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Your mailbox is almost full | 29184 |
| 29cafaa692775e522809a7d27af3786ceedffc3b56cd890c07 0fe32f2d483652 | 2025-01-28T11:59:29Z | Ari Berris <ABerris@groupsli.com>;Cpanel <opal@linerank.com> | [SPAM] Notice for legal@groupsli.com | 29696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a1980d405a8c95fba8c73484f5ab5b10070bc013f3822ddf5c23aa0ee1fdbfe1 | 2024-06-28T16:43:34Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky - Responses to Plaintiff's First Discovery Requests - For Review - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 51200 |
| 28bf0501dcaf149ea26a3fa5da77a60822cf8909ff77f2034e03a1748c1c510b | | | mail | 23309 |
| a75fc352f7d2f6ab9494333476f1541ccdb820a809d28ed29bec5cbe8bc2a5bc | 2025-01-28T20:55:06Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneAccountUpdates@Online.com> | [SPAM] Action Required: Your one-time account verification required | 144896 |
| d149b3b03d846e8418064df54eb6b50a36c3aec3dff016a19a87c2fb863d49a9 | 2025-01-28T21:01:24Z | Ari Berris <ABerris@groupsli.com>;Jessica from Clio <jessica.bayard@reply.clio.com> | The drawbacks of â€œitâ€™s always been done this wayâ€ | 46080 |
| 7a754754077523e8cc78f87f23bbb1e34c5ff885b2af6f54ac147f523df248ff | 2024-06-27T20:16:18Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Assignment Draft | 280064 |
| 901bde145a892747e2b4ad0647f637cec2bc33d56b52a8fe1d200bbf21e43bae | | | 031. Third-Party Defendant Tammie Kott's Answer and Affirmative Defenses to Third-Party Complaint(42340747.1).pdf | 209528 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d2ee434a833a4e3cd22672b992073681f19a89b7129e80f9f 8ae4e77ab4ef085 | 2025-01-30T12:13:07 Z | Ari Berris <ABerris@groupsli.com>;Admin Desk <sales@cyberinfosys.in> | [SPAM] Completed: Complete with DocuSign: Direct Deposit/ACH Set-Up Documents. | 44544 |
| ebbab0ddf50b49518ab754b48e732c1612a794c9765cc9bf ea9ce9a66e2c197e | | | transactions(42034876.1).xls | 48019 |
| f36dfc8d30f8a65100d6fb1a1ff0df0be503dff34545e3e3b76 561c05d644e8f | 2025-01-29T20:13:53 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Rescinds Alerts on Israeli Extremist Settler Violence Against Palestinians in the West Bank | 42496 |
| 30db801af1fba84e562d5fc3e734ce944a3a6548533b69aec 18d66b1220604f6 | 2025-01-30T07:16:31 Z | Ari Berris <ABerris@groupsli.com>;WeTransfer Pro <donotreply@sageone.com> | [SPAM] legal@groupsli.com You have receive PO via WeTransfer Pro . | 58368 |
| d129904b6ffabb16d60d444426e6d8d697b46e7badfbdca3d 0d24ad49f26533b | 2024-06-28T15:46:37 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Responses to Plaintiff's First Discovery Requests - For Review - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 269824 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 36ecc78f915d896d214c6227adc7f284e2a71fbfc849a1afe8ab3b9872b0c88d | | Witkowski, Katie J.;Giordano, Caroline B. | Lakeside - Divided Sky, Kaplan, and Kessler's Objections and Responses to Plaintiff's First Set of Discovery Requests(42247411.2).docx | 54228 |
| ce659f77de03fcfa70bd3960f1f659597a24b888a3af6c08ca43bf7bb96122f9 | 2025-01-31T08:07:01Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Administrator <recruitment@fbco.az> | [SPAM] Seven (6) Incoming mails not Delivered to legal@groupsli.com | 34816 |
| 57fcf140cba156572dbb5a6e4ba20a2ae3c1689aa55230c64f8d95b7fab39938 | 2024-06-28T18:55:59Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Document Submitted and Served 2024-206541-CB, LAKESIDE BIRMINGHAM INVESTMENT vs. DIVIDED SKY [MCPS-ACTIVE.FID3258012] | 272896 |
| ada2a1b91d9f340236dfca4b833e7a9cfd8a7c874b9dad22c7e36fd80e530081 | 2025-02-01T23:13:29Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | Explore the Top 100 Most Romantic restaurants | 93184 |
| fb8d25446db09d837c13be4d5abec0c20746d7f9f6cdcec74b3baa60f47c0959 | 2025-02-04T02:38:32Z | Ari Berris <ABerris@groupsli.com>;Capital One <soft@yale.edu> | [SPAM] Review your card account for suspicious activity 02/03/2025. | 48128 |
| 1daa07f364ecc6dd49e9f11169dd15aa916a3935d0339c45d89d325ac3005c60 | 2025-02-02T05:30:09Z | Ari Berris <ABerris@groupsli.com>;Capital One <legal@groupsli.com> | [SPAM] Action Required: Unusual Activity on Your Capital One Card. | 109568 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e97c689828da30c15ef293a64189c9c7d85a45611451f65e7daf3fe5cc3f1d51 | 2025-02-04T00:12:42Z | Ari Berris <ABerris@groupsli.com>;WeTransfer Pro <RunDoNotReply@adp.com> | [SPAM] legal@groupsli.com You have received a file via wetransfer ! | 57856 |
| 8c8219f80d7a163d18c9449fcaf3bd6566aee670e1887730ddbf94b9545be2d8 | 2025-02-05T22:55:10Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Your mailbox is almost full | 29184 |
| 49812fde9445c86cfe874d00fc688ad0f6f95cbcf2bedd56edcc543b5d5cd9a4 | 2025-02-04T10:06:34Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Tuesday February 4, 2025 | 68096 |
| e355603e23b4ced2dc3b03efa534938595be5d1ac9739345ff0ba265671809c2 | 2025-02-05T22:47:36Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <notification.capitalone@sent.com> | [SPAM] Unusual activity detected on your account. Feb. 5, 2025 | 126464 |
| 28b23eccf387e16470c3c7285d912ceaf31b9645312e5822b01652751d3a1717 | 2025-01-31T01:17:30Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneAccountAccessUpdate@Sent.com> | [SPAM] Action Required: Your account has been restricted January 30, 2025 | 143872 |
| 273fc81723ebf3dea2b303fdd9a1c18ee8d413c387c381f2d3373b88bd0f9913 | 2025-02-05T23:03:39Z | Ari Berris <ABerris@groupsli.com>;American Express <legal@groupsli.com> | [SPAM] Unusual Transaction Alert: Did you recently make a large purchase on your card? If not, please follow the instructions provided. | 57856 |
| 1330a010646c4fc44ba64da60272e5cc292dca530f0fcd8a4d651bcce7e95802 | 2025-02-06T09:13:02Z | Ari Berris <ABerris@groupsli.com>;E-Mail-Verwalter <hudson@ramosgibson4724.ca.lu> | [SPAM] E-Mail-Verifizierung erforderlich. | 44032 |
| 122a7af764de17b7f71732cd1a500445bfdc25a4e0830194959d26652102e82f | 2025-02-06T05:20:24Z | Ari Berris <ABerris@groupsli.com>;Docusign <docu38401224.docuccl.net@duaper.com> | [SPAM] Complete with Docu-Sign: legal.pdf | 82944 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ecf256e4d33d544b282c85471e7d1b6e925ff66af4d7daf960a8932ed8a94dd8 | 2024-07-01T12:35:56Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v Divided Sky, et al. [Privileged and Confidential/Attorney-Client Communication] | 184320 |
| 9a728f0252dfa69c5b276a4e91c6653349d8fcfceebedad87f4d71ebbe0520ee | 2025-02-06T18:07:18Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Update: FinCEN Announces $37,000,000 Civil Money Penalty Against Brink's Global Services USA, Inc. for Violations of the Bank Secrecy Act | 41984 |
| 6bbebece5aa540ae5adb9bdf023c75535a5e70405cfe1da264262cbde5a65bc2 | 2025-02-06T10:03:21Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Thursday February 6, 2025 | 67584 |
| 445a10d12e69e17c08b35e6b9452b90d393b2a524eb2747dfb6dbcc82b90d650 | 2025-02-07T13:01:25Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Invest well. Live a little. | 153600 |
| 2c56e6b8696793eaaf0d6f103829764c09e29372f39b047718a58cbfd60ac2c9 | 2025-02-07T13:19:26Z | Ari Berris <ABerris@groupsli.com>;E-Mail-Verwalter <hudson@ramosgibson4724.ca.lu> | [SPAM] E-Mail-Verifizierung erforderlich. | 44032 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 896bb817d6459fbb91ec5f459f59263dcda4aec9c341cf85fe5ce1328eebe8e5 | 2024-06-28T19:36:12Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 171520 |
| 39dd87581de10ff4233ded5d75148dbd59e6017c352b8d5803447d4d4f6c7f24 | 2025-02-07T20:56:24Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | ðŸ"" Reminder that your payment is past due | 74240 |
| 2f6c02a92a5c69e5a11443d5536ae7a33c835c9fdfa0e697537071dab4546668 | 2025-02-07T19:55:51Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Account <capitaloneonlineupdate@sent.com> | [SPAM] Your account has been temporarily locked | 167424 |
| e1cf6a5ac9040648c058ce3ba5b51591d460a063c86a62a090b0df1c50c71d9c | 2025-02-08T02:15:07Z | Ari Berris <ABerris@groupsli.com>;Alert Via Docusign <quickbooks@notification.intuit.com> | [SPAM] Alerts: Docusign Document 19022024pdf - 7/2/2025 23:15:09 Contact - legal@groupsli.com | 41472 |
| b8d4d787d8a340f0ab14e2b3d39878b0b888ecabb591515185f283a2c921d0e5 | 2025-02-08T03:34:31Z | Ari Berris <ABerris@groupsli.com>;Administrator <pclewis@esc.net.au> | [SPAM] We have stopped processing incoming emails | 28160 |
| f8585b4ad02910a954780b00b215bc8d8f89380f87c41244064a9d2d7801ba2a | 2025-02-08T21:31:14Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | ðŸ"" Reminder that your payment is past due | 73728 |
| 9056e9a8ffbce5882109dcb3231ddb199c9489404a0a946e12f32ce7c7e6b507 | 2025-02-08T22:57:47Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitaloneaccountactivity@online.com> | [SPAM] Your Capital One Card Suspicious Spending Activity | 49152 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 93cdb604bd0425a68c3d0ec5f27044b2bddbdf84344d2647 96dd8796cd6347d6 | 2025-02-09T00:26:36 Z | Ari Berris <ABerris@groupsli.com>;Postmaster <legal@groupsli.com> | [SPAM] Undeliverable: Your mailbox is full | 33280 |
| 223134664791c4d84ec70416e6ad0715575e8c43d341c5f6 4a17d8ed32e95c24 | 2025-02-09T01:37:08 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Storage <legal@groupsli.com> | [SPAM] Your mailbox is full. | 34816 |
| d5b688d42a1e891e1d67610225776937061c1b6a8997ab3 95dd224ec775630e4 | 2025-02-09T22:04:34 Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | [SPAM] Explore 2025â€™s James Beard Semifinalists | 86016 |
| bcde07f81d8150f020695f42fb61c515bb02f27bfe175f1900 9a61bffc2a491d | | | 026. ZB - Divided Sky's Objections and Responses to Plaintiff's First Discovery Requests(42348318.1).pdf | 221728 |
| 7205213b98b616daf63db2bcda3cdff0b3d048d195c9c92cc c6a993f624520fb | | | 028. ZB - Kessler's Objections and Responses to Plaintiff's First Discovery Requests(42348320.1).pdf | 216056 |
| 2b242c6003ed6235a802123be17c04ca27c2039b6b88df2e 6a1d12408c2bec36 | 2025-02-12T01:27:49 Z | Ari Berris <ABerris@groupsli.com>;DocuSign via DocuSign <habib-mpc@maruhisa.co.jp> | DocuSign: Review Document 12 February, 2025 | 24576 |
| 18238896fbacb4c7ff0bcbc0c336c0ffb9b398d037d4f076ad 2e467647f220f4 | 2025-02-11T01:43:01 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Your mailbox is almost full | 29184 |
| 8de26c3b932391e765966dd4c6010d0885f510a379892e3f 7495139f345bab39 | 2025-02-10T19:27:42 Z | Ari Berris <ABerris@groupsli.com>;Impeccably LLC <donotreply@sageone.com> | [SPAM] legal@groupsli.com qoute | 23040 |
| 78eeb795292229113bbe892a34307439f7f9f8830ab8539f1 ca62d2c7fdbf420 | 2025-02-10T21:22:44 Z | Ari Berris <ABerris@groupsli.com>;Capital One | Spark Business <capitalone@notification.capitalone.com> | ðŸ"" Reminder that your payment is past due | 73728 |
| a1a2c92da07d8c317e947ffe7addccbd278c2162be36072ab cad8cbbc1b0f01c | 2025-02-12T18:12:44 Z | Ari Berris <ABerris@groupsli.com>;legal@groupsli.com <legal@groupsli.com> | [SPAM] Your mailbox is almost full | 28160 |
| b9c21f13749ed7c054e5deede9a232d51569a178d4bff2600 6a3320fecee44f1 | 2025-02-10T04:57:53 Z | Ari Berris <ABerris@groupsli.com>;DocuSign via DocuSign <habib-mpc@maruhisa.co.jp> | [SPAM] DocuSign: Review Document 10 February, 2025 | 24576 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 53f365bbf7a5b0e2f0ec3cedb5d524f2fe7d01e10a8e9b44f8cdb70572728975 | | | 027. ZB - Kaplan's Objections and Responses to Plaintiff's First Discovery Requests(42348319.1).pdf | 208299 |
| df9a8cf152c0c9dbc831d87b0095ae8184f213248e654563d9f612ffa8350db1 | 2025-02-13T02:12:48Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@email.empower.com> | Ari, you can achieve financial success | 120320 |
| 2b739d7ad450e895d989fb57c613d8a0943dac8cab0bf011d261540373e746dd | | | 24-25 Certificate of Insurance - SLI RE Holdings, LLC - CSC Capital Group LLC.pdf | 24256 |
| 74323125b17c6182993c0b19a64a27755098995c1011c81c44d1c07b8347d833 | 2025-02-13T20:18:41Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| 6dcdda10b9f22860dda474c7dd128cb5d11916626ace2a469541a36b6cf890d2 | 2024-07-01T20:25:55Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Defendants Objections and Responses to Plaintiff's First Discovery Requests | 717312 |
| 9d121f2eb15d6113a88b11f29378f705e407cd9ff0c56956820caa903e804e87 | 2025-02-13T13:01:12Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | RSVP today for the Legislative and Regulatory Update webinar | 109056 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0b00a0ca308e256b9b334b410de715d59be368710849451 71e8b2a4258f467dc | | | Taxes.pdf | 281150 |
| c2de6ed8e3a4ace632067a0352692c4e577c1f2ca10518e8 945d8b59659c1332 | | | SLI - Certificate of Good Standing.pdf | 881550 |
| d1f7adb04063173e837a67314b71041d393b579304ef5ed0 937b48f123edd0e8 | 2025-02-13T22:25:56 Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | [SPAM] Thereâ€™s still time to book Valentineâ€™s Day | 90624 |
| fb22ceeed0059d253f3507b367fc71e9427193ec1a3a23f3b 29b905d3d0f6719 | 2025-02-13T20:56:24 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | ðŸ"" Reminder that your payment is past due | 73728 |
| 771bb560c0cfe98a23590ececd8a6ceddbe01f682604ebfcc 3509448c688fbc7 | | | SLI RE - Certificate of Good Standing.pdf | 881562 |
| f033b90c17170dc790324264a2b9dd8515d9b1329cd8108c 251271c2d9a27178 | 2025-02-14T07:17:56 Z | Ari Berris <ABerris@groupsli.com>;noreply-dhl <dhl.fin.noreply@dhl.com> | [SPAM] Your latest DHL invoice: ICNR001369005 for account: legal@groupsli.com | 61952 |
| 194cd8d8e84927b9232f42226036b84c2cc9cb7f6d6ce857 c15a52f6b722cf2e | | | mail | 23309 |
| 4b2244a2fa26739fc4aef14c062f5e67359322bb9a74872a6 eb3df3436c1ae63 | 2025-02-14T14:54:30 Z | Ari Berris <ABerris@groupsli.com>;Hertz Gold Plus Rewards <transactions@emails.hertz.com> | ðŸŽ‰Congrats! Presidentâ€™s Circle status is yours through 2025, Ari. | 102400 |
| b1deac048055c819f7dd65083f99ebe36767d77b1b8cd6d6 eac56e6aba46cc01 | 2025-02-14T19:44:49 Z | Ari Berris <ABerris@groupsli.com>;DocuSign <noreply@noreply.com> | [SPAM] DocuSign: Review Document 14 February, 2025 | 24576 |
| f543abbd5077101048835a37099025dd16a9f391f24b9bd5a 105b28eaa159bd3 | 2025-02-14T20:27:02 Z | Ari Berris <ABerris@groupsli.com>;DocuSign <noreply@noreply.com> | DocuSign: Review Document 14 February, 2025 | 24576 |
| d6ca55904dd1c784e0a68b15766e116af62f7aa4badf787f1 ca664fb4e20cbe6 | 2024-06-27T15:32:47 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Assignment Draft | 2201600 |
| f6aaae3a1ea009039e8472da5244f14e6d2ed13048958a7c6 e8a37296c4e9ec9 | 2025-02-15T21:38:01 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Your card can't be used for purchases right now | 80896 |
| 97dbc0554b90b4022727ad9d49897a39e8b292914aca0d8 1f67d84d53aba1612 | 2025-02-16T21:08:04 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Your card can't be used for purchases right now | 80896 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bc3a58680edc53345036b72b246c3b3edd212b70923b684 10d896fbdc48b1520 | 2025-02-15T21:40:39 Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOne@secure.net> | [SPAM] Your Capital One Account Restricted. | 49664 |
| a1416feadd027938f7e0703b29627423a04d6125d1a6dc64 ec373c44da25cb23 | 2025-02-17T15:36:57 Z | Ari Berris <ABerris@groupsli.com>;Postmaster groupsli.com <legal@groupsli.com> | [SPAM] Your mailbox is full | 34816 |
| c92ef6fab89e8ab1ccf8258e1fe1399adeed38d28cc9db8842 60b7d1b257e173 | 2025-02-17T10:33:11 Z | Ari Berris <ABerris@groupsli.com>;cPanel Support <udsario9@jamenduet.cc> | [SPAM] Email Storage Limit Reached | 32768 |
| 47135ddcfe2c5968c6837b05f4dd5ee3b2ec05e2ba550882 bf32cbcf9a72675e | 2025-02-17T15:52:13 Z | Ari Berris <ABerris@groupsli.com>;Capital One <legal@groupsli.com> | [SPAM] Your Card Has Been Locked Due to Unusual Activity â€" Verify Now 49483-2/17/2025 7:48:40 a.m. | 65024 |
| cc23d18e9589a93fd44c08739dcf18c81f0e5fa5c0e98f5e22 8bea6c2d0e1675 | 2025-02-15T05:36:15 Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneAccountSecurity@Online.com> | [SPAM] Important Security Alert: Your account has been restricted | 169472 |
| f2a4c1a1d1ee80c225e6f7cf6d25e2da185cddc6075da781d 2e984c465fc46b1 | 2025-02-17T23:34:50 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| ff7765bf243c5cb09659d8c9490a59eac98cd8e54e99fdb5a 1b3537149c9c5fb | | | doc0574232024062712572 8[4].pdf | 83451 |
| 25e96949d06275516ed9b7b9e28567f943bd4b30c07e9521 78dc49cb92364156 | 2025-02-18T16:48:46 Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[13]: 602740/602751-DECLINED PAYMENT | 370176 |
| d7cf3f6495853b16d06ab595aef7962a86c6245a6dd15364c 791dc3709c12036 | 2025-02-18T18:53:55 Z | Ari Berris <ABerris@groupsli.com>;DocuSign <noreply@docsign.com> | DocuSign: Review Document 18 February, 2025 | 45568 |
| 91bbc65160118b20e5a58ca90340ce4a99516e7f878b394ff 3b0a5979e84762a | 2025-02-18T21:59:28 Z | Ari Berris <ABerris@groupsli.com>;Capital One.. <CapitalOneSecureInformation@Sent.com> | [SPAM] Your Capital One account is subject to restriction! | 57344 |
| abb259d2c21190d5a2d6e51fc5b0375ecb9cf00b6e766857 2dc6e653594af47a | 2025-02-18T21:16:48 Z | Ari Berris <ABerris@groupsli.com>;Capital One | Spark Business <capitalone@notification.capitalone.com> | Your card can't be used for purchases right now | 80896 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 581a133b8322862b09d3c897c1b9ca9f28a8cac977622fc6e5b1a561cfd5614f | 2025-02-18T20:10:02Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| 472f330ec391f4639552ff3efadbc72269b63f5baa07c6ecbad6e5fb2c17a332 | 2025-02-19T05:08:05Z | Ari Berris <ABerris@groupsli.com>;Email Administrator <mail@shoremonltoring.nl> | [SPAM] Quota Status : Your legal@groupsli.com is 98% Full. | 28160 |
| 5ee75dc8b354cbbfa85d04a2ec05ef9b241f89f80464632ca5a28d320b7ec068 | 2025-02-19T13:12:59Z | Ari Berris <ABerris@groupsli.com>;DocuSign <noreply@noreply.com> | DocuSign: Review Document 19 February, 2025 | 46080 |
| 5e4765860dc6aff9a82eb4ef8cac84c2336d01ebdaa07fd8d1d53eb2dc67ca65 | 2024-06-27T17:40:35Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Assignment Draft | 163328 |
| 1a648471d57240c0770009d52589928a5b9074cbb017a8fdff1bc12c66236b85 | 2025-02-19T22:25:15Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | [SPAM] Kona Grill - Troy: Taste of Kona: 3-Course Prix Fixe Menu - $39.00 | 112128 |
| ed0ed28c1865d45295ead7c9ffca944f35ec248133b31578582419f335475ef8 | 2025-02-19T21:37:58Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Your card can't be used for purchases right now | 81408 |
| 61c5ff435bc838ece1aa3e972ea872e82b5295731d61cee6d9b7a239ad900d75 | 2025-02-19T23:17:41Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@email.empower.com> | Ari, you can reach financial happiness | 102400 |
| 3f89fc7e8a1f5ba1611849e2128866a9a9c8b6c960ebded3c1951dd7db0c16a6 | 2025-02-19T17:35:10Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: Corporate Transparency Act Reporting Requirements Back in Effect with Extended Reporting Deadline; FinCEN Announces Intention to Revise Reporting Rule | 39424 |
| 6e4a17752a7cfeefc499a418a49e7329f1916e2bac5a3c3c1e36eab9669056c9 | | | transactions(42034876.1).xls | 48019 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d8056539262c045dd7011e2842bc05d1fe80593b48ea5e3b7bc39f128cb72639 | | Witkowski, Katie J.;Giordano, Caroline B. | Lakeside - Divided Sky, Kaplan, and Kessler's Objections and Responses to Plaintiff's First Set of Discovery Requests(42247411.2).docx | 54228 |
| 3adb6b5b75b25df565e174042e0a028d455e7ef8acb02943d01d29b5e98e4084 | 2025-02-20T21:52:38Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOne@securemail.net> | [SPAM] Important information from Capital One. | 50176 |
| e143125f929f44687e2176b1f6839b2dacfc399498ad0e5423fa3234f0a92032 | 2024-07-02T16:07:58Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 178688 |
| 0d72d54f3ee4c73008151d1e6d382fba4b782b33df4b60620d778091935fa76e | 2025-02-20T19:07:31Z | Ari Berris <ABerris@groupsli.com>;groupsli.com support <administrator@groupsli.com> | [SPAM] We have stopped processing incoming emails | 28160 |
| 2b78eee5c709cb9f6c529ecfe023743f3ce294b0c64aee4a73c33166c835e4d1 | 2025-02-21T02:06:24Z | Ari Berris <ABerris@groupsli.com>;groupsli.com support <administrator@groupsli.com> | [SPAM] We have stopped processing incoming emails | 28160 |
| 7886627c0bd520953678fae65122620a4519335ff24f75e84432949236c9cd07 | | Moshe Lapin | SLI Addendum Execution Version - signed.pdf | 196347 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5eaa7fd05b7f641fd0197312abd144fa39b501b144d056a45 7286e7ce116e818 | | Adam Kessler | Lakeside Wires from Divided Sky.xls | 28160 |
| 8534e53d4c64437d70b8c6d791bcbac3e095998585e4c262 f1ef0ca466073068 | | | JUNE 2024.pdf | 614338 |
| 2c078581156a88bd5e3de2bdcb2e1dc6251abcbbab86b8c1 f5d75df2e896b594 | | Witkowski, Katie J.;adam kessler | Lakeside - Divided Sky, Kaplan, and Kessler's Objections and Responses to Plaintiff's First Set of Discovery Requests(42247411.2) amk.docx | 56108 |
| d84596ac3be7ef7d6b9a1ea7a144af1ee1db50095cea91aec 37a7c6c250d9409 | 2024-07-02T17:22:35Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 654336 |
| f8453897f8718db79d351d0ea3d2ffb0ee16cb9dac0edeaab d3cbefdaba21868 | 2024-07-02T14:30:21Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 493568 |
| a21782e4dcceeb951d49cf2e0e9db5f4208274df1913453df 60473d9e94fab8e | | Medley, Jason | EXECUTED ASAF SLI FOFA and Note.pdf | 250974 |
| 7004efce9baa54f7a2fd89411091e9290932927d755954476 c6eed3bfb6171ae | 2025-02-24T13:21:40Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery Subsystem <legal@groupsli.com> | [SPAM] Failure Mail Returned legal@groupsli.com Due To Space utilization | 28672 |
| 5ecdeaaf312b6a97da30070bb7846d83faef17dab557826b6 e442e1e651d4ea7 | | Witkowski, Katie J.;Giordano, Caroline B. | Lakeside - Divided Sky, Kaplan, and Kessler's Objections and Responses to Plaintiff's First Set of Discovery Requests(42247411.2).docx | 54228 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9b99d734df24cd75a731b509f435291e4a9ec4f39985a6cce61f774b43a232db | 2024-07-02T18:11:30Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 123904 |
| 253d68ec23bafd221b1239619b2792ef1925ddab4231e686a689f6a7f6931475 | 2025-02-24T10:30:47Z | Ari Berris <ABerris@groupsli.com>;groupsli.comAdministrator <Noreply@tecno-ndt.com> | [SPAM] legal@groupsli.com Have 5 Incomplete MessÎ±ges Delivery StÎ±tus | 46592 |
| 43bc70dac7ddcc7181f950276b2c81db41ad28e59a890c671eac334e91dc3c0f | 2025-02-24T08:40:55Z | Ari Berris <ABerris@groupsli.com>;Abuse groupsli.com Hosting <mail@shoremonltoring.nl> | [SPAM] Suspension Notice legal@groupsli.com | 28672 |
| b3fd92bb79918dec0059d18a56f8af7e59913b55ed07903a815cf46a5a1410f6 | 2025-02-25T11:03:17Z | Ari Berris <ABerris@groupsli.com>;WeTransfer <noreply@wetransfer.com.tr> | You have a Document Via WeTransfer(removing soon) | 55808 |
| 2609bd80127f31139f5bde363531853b8da5f975cbcf16f023296b6f792c1533 | | Witkowski, Katie J.;O'Brien, David D. | Lakeside - Divided Sky, Kaplan, and Kessler's Objections and Responses to Plaintiff's First Set of Discovery Requests(42247411.3).docx | 46929 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f8ef210d5fc2c372084fd6a77e55bf1e1c51a16f9a855f4d6a7c67781d2d367d | 2025-02-25T13:05:22Z | Ari Berris <ABerris@groupsli.com>;Capital One <capiexp-sales@yale.edu> | [SPAM] Capital One Fraud Department | 48640 |
| 330a518caa0b8a9605cb5c64fc6aed2255b3fc4be0fb4dcf37681395f80ce157 | 2025-02-24T19:20:25Z | Ari Berris <ABerris@groupsli.com>;Capital One <capiexp-sales@yale.edu> | [SPAM] Capital One Account Restricted | 48640 |
| 1366da475e4a9255381f2ac5f622d5092efa4d9fd958849df10e45ddf8af7df5 | 2025-02-25T10:03:30Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Tuesday February 25, 2025 | 91648 |
| 8cd568e60a86b75243724c575e11146fa386e2f88173315c1a7cb8e54c7d4563 | | Giordano, Caroline B. | Verification - Plaintiff's First Interrogatories(42364577.1).docx | 25355 |
| f0fbfce7346dcba7e95a33fcb20292b12935267f6e38ed6f607d7a6b09d5411e | 2025-02-24T21:47:27Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <admin@glimodplanter.store> | [SPAM] Action Required Password About to Expire | 36352 |
| 77d74a9156cf3af8079ef4a03dd105300f17e8277fdc112c94d495a12b068681 | 2025-02-25T10:03:35Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Tuesday February 25, 2025 | 64512 |
| 06ac2d33d73f73ae67c08c941d3c39012dfaaad530f125f013571c2f5fdff097 | 2024-07-02T17:44:01Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 100352 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2c68e8645141b07dc8246a5abb9a3c4243eb7bc9964f0cbf112eb7e5d4d670c3 | 2025-02-25T12:59:51Z | Ari Berris <ABerris@groupsli.com>;Abuse groupsli.com Hosting <mail@shoremonltoring.nl> | [SPAM] Suspension Notice legal@groupsli.com | 28672 |
| 7baaa3ff484e13cefedbf7eeebc78a46645673b40ee672e795abd3a4c10538bf | 2024-07-02T20:06:17Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Statement | 31744 |
| 8335f6f34c0be7dd32ae50e1f43130275e1835e0c4ed10702350bbe86bcbaedb | 2024-07-02T19:09:11Z | Josh Kaplan <jkaplan@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | PGx Instructions... | 58880 |
| 756b4d63b198ff0ece69e93f3bc13dd36c9aa86b872646a70248bb8bf25e38b8 | 2024-07-02T19:13:20Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Max Cornfield <GroupSLI@eviae.onmicrosoft.com> | PGx Instructions... | 59904 |
| 3b86b751031a69f094a4a584e3f581e3239bfd753aeefb3c3d1cb2194acce1b6 | | | transactions(42034876.1).xls | 48019 |
| 9f5459b8fbe54039153dee5d4e5120a534b4f2791f23aa7ee9f48a0fb45d9454 | 2025-02-25T10:03:52Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Health Care Law Section Digest for Tuesday February 25, 2025 | 64512 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4e3b7cc02cdc623c6ce6f8d9b97d95df6b7cf4046a52f08fe3 7af3140168f784 | 2024-07-02T18:05:33 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 130048 |
| 77503d0f0d143eb0a7438616a5deaa64f831dd809876e98b 8abae02046315f7d | 2025-02-25T22:25:53 Z | Ari Berris <ABerris@groupsli.com>;legal@groupsli.com <legal@groupsli.com> | [SPAM] New sign-in with your Mail account | 37376 |
| 927c9af9c77dacc22b22a6f124fd6f72e1fd3c7cdc2ccff1be3 ae99a76fa9839 | 2024-07-02T20:07:33 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 164864 |
| 5207b2af58b5142ab88c2c7e961bec8a0e270f6bfa44b5716 82d6d745e3a99fd | 2025-02-26T10:02:09 Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Wednesday February 26, 2025 | 91648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| efc5f7f8aedf84436e07b217105a8c4cb84a73d5cb292f87d501f19020e2d475 | 2024-07-02T22:36:41Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 85504 |
| 66219147fb239aee6b8508a0b8996194b8f4afcc262a69e05dd32aafeb6e2258 | 2024-07-02T22:21:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 90112 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2c44c85817e49ee5165a281de8f762e1a5dc453a3de7c5e9d78a52d184b35bc5 | 2024-07-02T22:42:19Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 88576 |
| 5286e1aab015d909d5abe6d45a0eb9bb257f958c9b60acd4176e29d66b55982f | 2025-02-26T10:53:28Z | Ari Berris <ABerris@groupsli.com>;Chase Bank <work@secure.net> | [SPAM] An outgoing payment of $11461.99 is on process | 51712 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 73791bdce29ccccb8a9c1ba4304b691158dccdcf653fae98d6a876b3bf8ab9aa | 2024-07-03T10:44:36Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 87552 |
| ba78e6e18337d2afbd3f31dda72836efa88e4b0e1b885fb7d8d4782ebcb93f65 | 2024-07-02T22:05:37Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 174080 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ab0cd2ad0efead472326ea14083d6a26c59e0de43b24fc082e46a420395b9341 | 2024-07-03T10:41:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 55808 |
| fe0dd2102ea0cf2789d3b31e11e59fd237e1ec607242e3d2c9ef27ee057bd454 | | Witkowski, Katie J.;Kenneth | Lakeside - Divided Sky, Kaplan, and Kessler's Objections and Responses to Plaintiff's First Set of Discovery Requests(42247411.2)-KBM.docx | 56628 |
| e6f6daf3297af4711c3b9c5bb62fa0f18afef1b72e09e8fb75e09ecd6d6bdddc | 2025-02-26T15:33:25Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Reminds Financial Institutions to Remain Vigilant Regarding Potential Relationship Investment Scams | 40960 |
| b1fc70d6ff6ff1ec0e29ee82e5a57d8cb3cccb97ddb9a942391284c61b0b4a27 | 2024-07-03T10:47:00Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 91648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 71a2d18da20e217c7d9c6b1d68e0fdcc4400dc75f626ab56c 64b5d0e4e57c1d3 | 2025-02-26T17:52:34 Z | Ari Berris <ABerris@groupsli.com>;Capital One <capiexp-sales@yale.edu> | [SPAM] Unauthorized Activity Detected | 48640 |
| c1b050bcaa3537946fd7967b6d932ec52ecf45566146adaff 44e51cad12e2808 | 2025-02-26T16:58:41 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <legal@groupsli.com> | [SPAM] Message Delivery Failure Notification | 31744 |
| b8a22f47b2aea0fe22e03f446833855731b6ddb09d7402260 6bcbf2fbeac9e51 | 2025-02-27T11:57:47 Z | Ari Berris <ABerris@groupsli.com>;Capital One <capiexp-sales@yale.edu> | [SPAM] Capital One Card Security Alert | 48640 |
| 63df1682589484132d721e0a79b341ecc1bfdb724ad64a96 3f53e88a50d0e964 | 2025-02-26T21:43:08 Z | Ari Berris <ABerris@groupsli.com>;Intuit QuickBooks <work@secure.net> | [SPAM] Intuit payment: We were unable to process your payment | 29184 |
| 2fc77aa9dc7811b1ee3a2850b78f625cb0ded1bac9ef5c3f62 e428b4b7dcc23d | 2025-02-27T04:29:28 Z | Ari Berris <ABerris@groupsli.com>;WeTransfer <inquiry@aiphone.co.jp> | legal@groupsli.com Recieved some files via WeTransfer | 47616 |
| ff184a50aa050ef1a80c24942a22140fa3b6003eadff7c3865 274a8a5ec54f43 | 2024-07-03T10:58:34 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <Giordano@millercanfield.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 174592 |
| 710639e5a6c37d00c0d5b9b801b22c525edba5d40910482 db1770a318ab591a1 | 2025-02-26T21:06:59 Z | Ari Berris <ABerris@groupsli.com>;The Hartford - Small Biz Ahead <SmallBizAhead@agent.thehartford.com> | Strategies to Reduce Your Taxable Income for 2025 | 89088 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6ebea8f9b4e086c7f01d6f64f0e2766cfbd9c8dbdd42f11915be1dcff84ba0eb | 2024-07-03T11:05:27Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <Giordano@millercanfield.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 92160 |
| b85ef8d2b6339986f95cc83ac8c1362c2e4ab46e7068a46a5d47cbaf5277f32a | 2025-02-27T14:55:25Z | Ari Berris <ABerris@groupsli.com>;Capital One <capiexp-sales@yale.edu> | [SPAM] Capital One Card Security Alert | 48640 |
| 38e2e45bb404922fc2cac2b5c81847892069055daa860511b75065a4cfc54d59 | 2024-07-03T11:25:54Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 120320 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d6ed2d06e16f16083551084d4d1dd716ed8b7fbb29180403 65e9e1034a1b5598 | 2024-07-03T14:00:29 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 91136 |
| b88519cb41b001e9a9cadb65ec8142d40c59706f7b777e35 f158af6aa3e5f165 | | Giordano, Caroline B. | Verification - Plaintiff's First Interrogatories(42364577.1). docx | 25355 |
| 17599e0d8a988c4c5d9641cc87d6e8a6a161b54a8494cd1a 78e3ed43d27253ae | | Witkowski, Katie J.;O'Brien, David D. | Lakeside - Divided Sky, Kaplan, and Kessler's Objections and Responses to Plaintiff's First Set of Discovery Requests(42247411.3).docx | 51029 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fcf8ce53cf74a8fdd32bf87196d7ffa2c54f0af37c41d27ef6c8 5ce4d7946c07 | 2024-07-03T15:00:23 Z | Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com> | LBI Meeting next Tuesday | 49664 |
| 19967d161f75fc6a854102c75d3c527a3008810cbd0028dd 48478049ac008b4d | 2025-02-28T01:17:26 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Not Issuing Fines or Penalties in Connection with Beneficial Ownership Information Reporting Deadlines | 39424 |
| b497a15829149e89114b46e24c5297c0007b2bf684d4740b 75ac56adc1c4b114 | 2025-02-28T12:29:01 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Administrator <no-reply@groupsli.com> | [SPAM] legal@groupsli.com have 6 Incoming Messages Blocked | 56832 |
| 78b1a655fcad12c32acf05d61ed21ab384c4c460e57b76d03 32a76aeea48c433 | 2025-02-28T17:23:12 Z | Ari Berris <ABerris@groupsli.com>;Capital One <capiexp-sales@yale.edu> | [SPAM] Temporary Suspension Due to Suspicious Activity | 48640 |
| 935a3a3589b67aea87d86a7ca304ab61a21f574d80e25b0d 43ba65de8ba759aa | 2025-03-02T02:16:11 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@mailchannels.net> | [SPAM] Email Notification: You have (4) pending messÉ'ges | 32768 |
| 2de2cf6078e8bd2673edea3590c6b657d6166ff4ca7b210f1 5b2a38036ee662c | | | New Secure Message from Capital One.pdf | 112029 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cc742b396494d986665837a93502fce17d5c9c576a98155a855603e1c25d4f0b | 2024-07-03T15:19:48Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 94208 |
| 2be771e7ef2f1cf83df85079cde9d1f6ee1b105acc4c7e3bef79a69b4ae7069f | 2025-02-27T20:54:55Z | Ari Berris <ABerris@groupsli.com>;Webmaster <legal@groupsli.com> | [SPAM] Client configuration settings error for â€œlegal@groupsli.comâ€. | 34304 |
| db1131fac831f4456ac552ee1feae5e6107976753f6c08972d089d0f3040b69b | 2025-03-03T20:32:37Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Reminder: you can't use your card | 83968 |
| 5d925598b88928dd7d5d9cbf43c20b35e52ff1c4611c1fca10274f70dfc3e81d | 2025-03-03T23:37:15Z | Ari Berris <ABerris@groupsli.com>;DHL Delivery Express <shipping@dhl.com> | [SPAM] DHL Express Shipment Confirmation | 88576 |
| 5b7988cf5aafff7d172b15538a2a4ee35b025a4970a37fb6b1f1e58ccdf64a4e | 2025-03-03T22:21:25Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <info@granosenlorenzo.com> | [SPAM] Email notification: Mail delivery failed returning message to sender | 27648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 91f7ba9637a96054005effe3856c172d4ec18837a20280e8c 1dec7ecb5ea13ce | 2024-07-03T17:35:14 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 279552 |
| c61b8955aed4ac0c52fffa76862d5177e36cc944a26cb6158 3e1de7eda8d65b0 | 2025-03-04T09:56:50 Z | Ari Berris <ABerris@groupsli.com>;Adobe <custsupp@adobe.com> | Thanks for your order, Ari | 72704 |
| 033768bf0cb3f911966f573f9e5ab134ede7c03625d3de2db ea789d71694e7ae | 2025-03-04T05:54:52 Z | Ari Berris <ABerris@groupsli.com>;‎‎‏Groupsli <alma@caohatran.com> | [SPAM] MailBox Requesting Authentication! | 25600 |
| 89122118fff1f06e1e3ff543830b13d6bd3c4a48776c17e77e 16a43c2fda2cf6 | | | 04. Divided Sky Defendants' First Set of Discovery Requests to Plaintiff - 01. Request(42380225.1).pdf | 82516 |
| 0fdafbd5e1f3ff0dbb2ac992fdad9b03782041066d502bb872 50b1b925e50236 | 2025-03-03T20:27:51 Z | Ari Berris <ABerris@groupsli.com>;Capital One <capiexp-sales@yale.edu> | [SPAM] This account is currently Restricted. | 166912 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d46d3032818fa49ebf0fcb3f1ac5d7bbf6f59645283a1c540c78723191fa3e32 | 2024-07-03T18:41:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM, - Privileged and Confidential | 73728 |
| c1424c790d7eb1b3dc5df1e7e41e5490b42653a1641e51a9c52a9c8f187fbeaa | 2024-07-03T18:39:00Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM, - Privileged and Confidential | 68096 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2281a696156dd34f306a86398483c3137a9c6d64f481432ecbeb289fdf3fc8ee | 2024-07-03T18:37:38Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM, - Privileged and Confidential | 68096 |
| 56f44f1f0e30416ec57fbb8ae415520025a1d7249ae1b07943a7432b7b454e2c | 2024-07-03T19:00:11Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Discovery Responses/Payment Info/Privileged and Confidential | 201728 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f20087bc9edb1aa7d3e66501b59bb4e6ed53263bde308fa6aec47c774ac390e2 | 2025-03-04T21:16:38Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Reminder: you can't use your card | 83968 |
| ac105e3c5f61a3862603d695c3035ce3f31fe406e1fffa3fb64012366cb47a78 | 2025-03-05T01:06:19Z | Ari Berris <ABerris@groupsli.com>;Capital One <capiexp-sales@yale.edu> | [SPAM] Suspicious Activity on Your Capital One Card | 48640 |
| eb0d25cd9f7d3e8ced4f5523617bd74e0ae824f64cd5bdc8f1710877f65e02bd | 2024-07-03T18:20:46Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM, - Privileged and Confidential | 153600 |
| a3b00ec5338ea03c49722c85499455839a5b610153e55852aff4bd223dbad45e | 2025-03-05T10:03:56Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Wednesday March 5, 2025 | 60928 |
| cbbf6aa55508a46814804974a6ebe9769342b5c75d6e333e615a6f30585a7fb6 | 2025-03-05T13:20:38Z | Ari Berris <ABerris@groupsli.com>;legal@groupsli.com <legal@groupsli.com> | [SPAM] Your mailbox is almost full | 28672 |
| 65caa98d43d25d5498a7e3360282cf737a7dd81607ba3288d933f1298bb76f81 | 2025-03-05T10:05:21Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Health Care Law Section Digest for Wednesday March 5, 2025 | 60928 |
| 03c72e385c18255e578ec37749c8cb0cb97ad22417ef87b28aaea9b146d4abdb | 2025-03-05T10:05:03Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Wednesday March 5, 2025 | 61952 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5a990bf7f38946531e08158587d4f85d2632e047766748cd323cd451469aefff | | | 02. Plaintiff's First Set of Discovery Requests to Ahmad - 02. Response to RFA(42377903.1).pdf | 378742 |
| 2e081e490bd9ac6fe0abf9063bc5d3c8303ae68456a542335c507754a5c3345b | | | 02. Plaintiff's First Set of Discovery Requests to Ahmad - 03. Response to Interrogatories and RFP(42377919.1).pdf | 670831 |
| c6110b3680e5f51d874280f8f695f646d81d8dd2b3137d4d6d88023ba5749875 | 2024-07-03T17:55:21Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside/Divided Sky - Ahmad's Answers to Plaintiff's First Discovery Requests [MCPS-ACTIVE.FID3258012] | 1115648 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5045b3bf99cc61ac7029bd98e4a60383413e8a8c38a26e5c 9603ef52b461ab47 | 2024-07-05T18:48:26 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside - Draft Opposition to Ahmad's Motion for Summary Disposition of Cross-Claim-Privileged and Confidential | 128512 |
| c1a6ba510f95a863acc37ff7a0a1314864039ee5e36a5b2fd1 e295c6a87c4ea6 | | Witkowski, Katie J.;Giordano, Caroline B. | Lakeside - Opposition to Ahmad's MTD(42310141.3).docx | 48315 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dc0ed4a98f765f679f4aeb443426aae3bed8c83f4e51a16b1062594ada64cf97 | 2025-03-05T18:22:29Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Request for Concurrence | 185856 |
| 222d0d60631ee40216023f0200822bb540322dbc5aa7fbd32aa84f18c43e9f6a | 2024-07-05T19:33:47Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Email one of a few to come across private and confidential | 46592 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 885d4be1fe3fb536dcfb12f250e07477bed42ccbb8dfa7bc96 92c4ba18d419bc | | | 037. Lakeside - Divided Sky_ Kaplan_ and Kessler's Objections and Responses to Plaintiff's First Set of RFAs, Interrogatories and RFPs(42384491.1).pdf | 250989 |
| 1a8b42ad9119e21a3e56c1d7156993eca000f86cb5724009 2eadd06c1b42040d | | | 04. Divided Sky Defendants' First Set of Discovery Requests to Plaintiff - 01. Request(42380225.1).pdf | 82515 |
| 52d82b7de58050cd22ee6042f3a4934bbfd171b7e8044858 cb95d4b049c69fb9 | 2024-07-05T17:53:02 Z | Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Discovery Responses/Case Management Conference - Privileged and Confidential | 461824 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5f72e9c853dfe2cdea79933d377f44d9ccfa33787c5ceefc6ac227c385f2e5b7 | 2024-07-05T19:55:18Z | Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com> | ATTORNEY-CLIENT PRIVILEGE | 48640 |
| 1c91bd7405fea7a5e4c1b978b36614a44e193e1653127d31723ead2a3720469f | 2024-07-05T22:00:27Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | Lakeside - Draft Opposition to Ahmad's Motion for Summary Disposition of Cross-Claim-Privileged and Confidential | 75776 |
| fb47afc626509955171bbf4920d02532276df09e74fb83bd86f3f75e02ff84a1 | 2025-03-06T12:28:34Z | Ari Berris <ABerris@groupsli.com>;Capital One <capiexp-sales@yale.edu> | [SPAM] Suspicious Activity on Your Capital One Card | 48640 |
| 83b5437d06197244e5a1efc804a9148e5895d84007d7afb5e7367db01c000734 | 2025-03-06T18:19:25Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalone@yale.edu> | [SPAM] Unusual activity detected on your account | 50176 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9a7a23015e13dc11b92be8efff79e802e34c6ff44ca5164db5a16a3f0880c15c | 2024-07-06T08:06:43Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com> | Lakeside - Draft Opposition to Ahmad's Motion for Summary Disposition of Cross-Claim-Privileged and Confidential | 65536 |
| 801a2370b88238b0b579beca4a003827650b5dd35135070a0ce9a95eac7681d8 | 2025-03-07T18:32:55Z | Ari Berris <ABerris@groupsli.com>;groupsli.com WebApp Management <adv-ele@mmc.co.jp> | MailBox Requesting Authentication! For legal@groupsli.com | 26624 |
| 0e99a07cf425b0ec0d9ea5370c08587cdf6bc3127a7ddb08bfef3ea37f3724bb | 2025-03-06T21:06:48Z | Ari Berris <ABerris@groupsli.com>;The Hartford - Small Biz Ahead <SmallBizAhead@agent.thehartford.com> | Scale Your Business with Automation | 77824 |
| 47aa77cc55e1bb56d073b7a291af47cafa4c0bbc4f51befb514ef75e10c7cb11 | | | 038. Order re Case Management Conference(42385014.1).pdf | 56532 |
| 0029f9071f8939eaca9b849b435956fb4a06677b61545d38144c8a306e444ef1 | | Mayer, Emily | 142. Withdrawal of Plaintiff's Motion to Compel VH to Respond to Subpoena(43442796.1).pdf | 12064 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 603de83fae9c27f4cee2fd9e9e771985803f1ca363bc855bda 1408c45a6e7d51 | 2024-07-05T19:58:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM, - Privileged and Confidential | 166912 |
| 310611eacd9b5dfd229f915a4b976940690f1c16393e7b7dc 466ef308a2f12b9 | 2025-03-07T10:02:35Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Friday March 7, 2025 | 60928 |
| 94fbe9d25a4871aab8eb75abf5a7d83447870bf4ca95f0b45 ab43cb8626409be | 2025-03-06T16:10:18Z | Ari Berris <ABerris@groupsli.com>;Capital One <work@secure.net> | [SPAM] A purchase was charged to your Capital One account | 61440 |
| 04657ce07fb42496b9c26a53e91eb861335714d1e01ebf18 48fc67a6ae20066a | 2024-07-08T16:36:46Z | Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 54272 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d372be644884427573e6aa0885e8db735476d9e2247f25d84c2d205541041107 | 2024-07-05T19:35:49Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Document Sent 2024-206541-CB, LAKESIDE BIRMINGHAM INVESTMENT VS. DIVIDED SKY | 121344 |
| cdf59b6aa0ffde32e7a2da3946825460418bb622656cd01b14b74d326ec4562d | 2025-03-08T08:09:35Z | Ari Berris <ABerris@groupsli.com>;Capital One <capiexp-sales@yale.edu> | [SPAM] Temporary Suspension Due to Suspicious Activity | 48640 |
| 0acdc2491aa3758906b63a2685f7d424bfd52c84849befab559f74f63c925478 | 2025-03-10T12:01:09Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | RSVP today for Save time managing your plan | 119808 |
| ed3aa9da2d4939aa418d817a8ad75d67dea5948efc881496024bfb8c893149c0 | 2025-03-08T10:03:42Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Saturday March 8, 2025 | 131584 |
| a29bdf773d29e4a03e65c66efdcfd8e3978c527e59e9d1bdcadc2f73e92a5155 | 2025-03-07T20:41:26Z | Ari Berris <ABerris@groupsli.com>;Capital One | Spark Business <capitalone@notification.capitalone.com> | Reminder: you can't use your card | 83456 |
| de59b06b495d0e31d22ff53e5d6e3626c8cb26e56581512ca69fd9b826781239 | 2025-03-10T16:39:36Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Your mailbox is almost full | 29184 |
| 24713c03b86efdb291662eb82ea6c7ad62d8050b7e95abac04517ef3e4824ed4 | 2025-03-10T19:30:44Z | Ari Berris <ABerris@groupsli.com>;Capital One | Spark Business <capitalone@notification.capitalone.com> | Reminder: you can't use your card | 83456 |
| b4453ad5127bbc4354418b76439ee03a6890c793602662646ca48510098f024d | | Daniel Washburn | Settlement Agreement - B. Wiard-Supply Line (A0218916x9D72F).DOCX | 29270 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f1cf3151052d975946a3a84339a4a2e1eea638d4d93300f48 8893987ac196885 | 2025-03-09T14:35:24Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Request for Concurrence | 212992 |
| c6f332ad048855a722b53f45550e106d9e1036b65878d191 3973c403b3b1ea82 | 2025-03-11T09:04:16Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Tuesday March 11, 2025 | 73216 |
| a5e044abc00d90e50221c06f93c7e4124ccdc5c1224aa329 124370ff873d114c | | | Ltr Josh Kaplan re Funds, 1.pdf | 89392 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9bdebe9faeb365eb22cf68bc4027ccf423106da5a577f2155b68a3e355d61da6 | 2025-03-10T14:55:30Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Request for Concurrence | 239104 |
| 17dc568f5422aef9e9496b15788e5a79ac8caeb8ae30f784befb92acef064b47 | 2024-07-08T18:54:00Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <BKanalos@sslawgrp.com> | Barbara Kanalos sent you "Ltr Josh Kaplan re Funds, 1" | 127488 |
| a690647ebcb0bb39af628b8dd71744e8a945dfcb54245c6dc82f891236ee406b | 2024-07-09T13:23:26Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Draft of Settlement Agreement | 81920 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2907801daeb3ce3b9ff92fb5d5525d2458b7da522dd478354 12afab5c19d7a4b | 2024-07-09T15:50:48Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB / Divided Sky - Request for Concurrence | 57344 |
| 819a192a7f861911d39ff433d8ce1a8b1cc4af2ee0b346256 94716b7c89a07f9 | 2025-03-11T19:34:45Z | Ari Berris <ABerris@groupsli.com>;Capital One <capiexp-sales@yale.edu> | [SPAM] Payment Verification and Account Update | 49152 |
| 436284ab4936e0036c5652da15ac9dff3546750443546184 259f58fe0a3660a5 | 2025-03-12T15:02:54Z | Ari Berris <ABerris@groupsli.com>;The Hartford - Small Biz Ahead <SmallBizAhead@agent.thehartford.com> | Boost Your Cash Flow with These Accounts Receivable Tips | 89088 |
| 176145f46cc8c884dcf6d59a6f89485c76bbdba33afe547c3 e4e00f15965bd51 | 2025-03-12T18:32:18Z | Ari Berris <ABerris@groupsli.com>;Michael Bodekaer <mb@getmailbird.com> | Mailbird for Mac: Exciting New Features Unveiled! | 75264 |
| 4d1b2b6860e4d62bfdc367ef4d71b9814ef7ddc3d2fafcc87f 74e0358da8b048 | 2025-03-13T03:18:13Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Administrator <ucschem@ucschem.com> | [SPAM] Urgent Action Required - Secure Your Password | 38912 |
| 28483783d9d9500ce85ac03fdb21c815a126bd4052c15ea9 271ed8450f6964fc | 2024-07-09T13:28:25Z | Adam Kessler <adam@verifiedhealth.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Attorney-Client Privilege | 43520 |
| 26a9e032b8f7f5788408b05e5d343d99d63e7e4b11b7fea4b ce585000f7672c0 | 2025-03-14T12:01:20Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Are you able to join us for the Save time managing your plan? | 119808 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 36b38a0fc6f6ce6a5f677e7258234c59953bfca18a943dcb2d7d0dfc2f8202e1 | 2025-03-15T05:14:31Z | Ari Berris <ABerris@groupsli.com>;Microsoft account team <account-security-noreply@accountprotection.microsoft.com> | [SPAM] Microsoft account unusual sign-in activity | 32256 |
| f904d73522981e4645b47558f38d3d0703022b8056813df206ed0813470ac910 | 2025-03-14T22:02:26Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Your mailbox is almost full. | 29184 |
| 21a1ceedb1a51a1f0bc191a35c8a8475b3a5b021ff337daed4db9af993e86768 | 2025-03-14T19:10:33Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@email.empower.com> | Ari, let's see if your investments are on track | 95744 |
| 9d9ce10647078abf60db5907f40a555ef9f100ed4b18e8fe3b4dccf26ae7db5c | 2025-03-15T19:21:56Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Reminder: you can't use your card | 83456 |
| d21c5d73899d31dc5dede5ca09108f35790054586e4961d586eb8ed159e25c77 | 2025-03-16T20:07:53Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@email.empower.com> | Ari, could your investment plan do more for you? | 99328 |
| 6cd8b19afce1cbe334e91b7d874e83f0675c431c3050adfda1566109b4858d3c | 2025-03-18T15:01:38Z | Ari Berris <ABerris@groupsli.com>;The Hartford - Small Biz Ahead <SmallBizAhead@agent.thehartford.com> | Dogs at Work: Pros and Cons for Your Business | 89600 |
| f59b5fb72788661289a02206ead98a17bf3c3c0ae1a02b5ea927e55486e152d8 | 2025-03-13T18:03:22Z | Ari Berris <ABerris@groupsli.com>;Sphere <Sphere@email1.msg.com> | âš¡Next Week: Dead & Company Return for 18-Show Run | 75264 |
| 228b4678f875efb30dba95dfefdba4c7bf0d5f069adad235058a60cc8fb5ae2f | 2025-03-16T19:28:43Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Reminder: you can't use your card | 83968 |
| 5f9a4caef7107f1bfd5968f2bff436ace8cfd0759820683ba45546d2d989d3c9 | 2025-03-16T12:33:40Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Email Notification: You have (5) pending messÉ'ges | 31744 |
| 71b8b70e6336ba2b8504e2f5fbed08960c8818be5a25be108f48e7b2f814b2da | 2025-03-18T23:31:10Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@email.empower.com> | Does your investment plan grow with you? | 97792 |
| 2809c7c751ff15a76397732faf1bd9e878cc87abd82183c2d64b8fb724bcabdb | 2025-03-18T20:18:43Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Reminder: you can't use your card | 83456 |
| c29f679b66783df7159ba8dd1151081c932607fb93ccc2fbec5f8eb01784dfb4 | 2025-03-19T05:29:54Z | Ari Berris <ABerris@groupsli.com>;System Auth <info@troctafric.com> | [SPAM] Action Required Wednesday, March 19, 2025 | 25088 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f342142c68e3906e62d896cc407cbb9fd189c1a4c54d4667 37d3f5ece16f83cd | 2025-03-19T19:27:09 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Reminder: you can't use your card | 83456 |
| e36e7451c010512e2c61565a814007af61749b5145736d72 e5623a44b2ca3c14 | 2025-03-19T21:59:39 Z | Ari Berris <ABerris@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | [SPAM] Groupsli Technical Support. | 30720 |
| 8d77eaa1b114daa36ebb37eddca3603e3dc1e560ec216b3c 618e0372a6e52316 | 2025-03-19T12:01:44 Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@mail.empower.com> | Are you able to join us for the Legislative and Regulatory Update webinar? | 109568 |
| 2598261cb9096ee9a9fe7a6602e4324df1c323e58848c3f67 b64b98f6977cebe | 2025-03-19T22:30:23 Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | Takoi: Chef's Standard Tasting Menu | 112128 |
| 9ac171f1caf46c423499a34f0f0c51a5aadefef1acc579f947d db498588929c6 | 2025-03-20T19:02:16 Z | Ari Berris <ABerris@groupsli.com>;Directional Systems <marketing@directionalsystems.com> | Order Today, Ships Next Day | 57856 |
| 82c8c676f84da8ca1152c835e7a1bc05185814a41446dd60 86214c209133791f | 2025-03-20T01:11:01 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| 0cd734b35e4189be1639dbfba933d9fbefb017df95dd51ce9 ed5ff61980f2fd9 | 2025-03-20T12:49:01 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com Administrator <no-reply@groupsli.com> | [SPAM] Notification of 4 pending Messages | 31744 |
| df430ac3ab9c156c723349635d8947b9e561ef657148d594 2b125dff44713574 | 2025-03-20T03:28:07 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| 923c22e7df0babbb2308b25285e110ab04139b0b1637eec9 9e6e6e062a767515 | | | 3ee45c01ab322e4c3ae875f b532e91b6.jpg | 12619 |
| ce6a6b490dfb1b9f07c638abb665f89050f8485fbbe7361a32 ce3f2882efcc63 | 2025-03-21T14:17:13 Z | Ari Berris <ABerris@groupsli.com>;Empower <no-reply@email.empower.com> | Looking for investment advice? | 94720 |
| b95209519f6784e8d2c0f32d6d453a505239d420fb89a9900 ff73bcab5e0939d | 2025-03-21T17:39:55 Z | Ari Berris <ABerris@groupsli.com>;Noreply@groupsli.com <Noreply@groupsli.com> | [SPAM] legal@groupsli.com Have 5 Incomplete MessÎ±ges Delivery StÎ±tus | 45568 |
| 5ea080ce51af7fb9946ea2dabc9025c007458f42ac09e4f192 a6885cf9e93eb6 | 2025-03-21T09:47:39 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 30d7f8e2de58d45ae2b56aa89871a50ef50d8a351c798347 93d3c549592d2e24 | 2025-03-22T20:16:43 Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Reminder: you can't use your card | 83968 |
| 22a37adf398143316fdb7e990242c6e4d85866e4c4ffb4071 b28576714247a1f | 2025-03-24T00:41:19 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <legal@groupsli.com> | [SPAM] legal@groupsli.com failed to sync messages to your inbox | 28672 |
| 0ee8591d25e6b4b08d4b0e5a9330b25ea98fe86758990ba5 330d953c263c1518 | 2025-03-22T00:26:04 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Removes Beneficial Ownership Reporting Requirements for U.S. Companies and U.S. Persons, Sets New Deadlines for Foreign Companies | 45056 |
| 9eef5bc026293d6ed9b40b1b6860eae0de4287796ab70f88 5f189c34aad3e304 | 2025-03-24T06:54:43 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <dbaune@redred.com> | [SPAM] Email Notification: You have (5) pending messÉ'ges | 31744 |
| 343366dbc94e28face3c409ef316e108a9877a1a00b4c016d 768cb24220691a5 | 2025-03-24T01:46:34 Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| d32569ae6617ef9ba455422ff63d28b053dabab07c1e06a87 bb55d2f71b1898d | 2025-03-24T13:51:32 Z | Ari Berris <ABerris@groupsli.com>;cPanel on groupsli.com <cpanel@groupsli.com> | [SPAM] groupsli.com WARNING: The email account "legal@groupsli.com" storage is almost full... | 32768 |
| e26d1a420cec99ec65be36bd4226d737b340abf45b25a2a9 c4855d600b1ea70e | 2025-03-24T18:26:22 Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Provides Responses to Frequently Asked Questions on Southwest Border Geographic Targeting Order | 40960 |
| 4e20fc5b4a86f24991cab9753d6665909b8a942a8b30b9f24 aa21be00665eec5 | 2025-03-24T14:01:02 Z | Ari Berris <ABerris@groupsli.com>;legal@groupsli.com <legal@groupsli.com> | [SPAM] Mailbox Storage Quota Limit; Exceeded!!! | 36864 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 93f73f3d6677868f84b5fd593ca88e260cf298586be2633059 f3abbce4bed7e1 | 2025-03-25T08:17:13 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <donotreply@sageone.com> | [SPAM] Your email account with groupsli.com | 29696 |
| 5713d5f8e3c9139798186581aed07d5ec9097df1da9bc9ea 5eb2bf78c5008cee | 2025-03-25T16:01:39 Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <legal@groupsli.com> | Your mailbox is almost full | 28160 |
| 10299a85312e555777f4cd4aff5971d639b0f7051a62bbeb8 42c0b6f62bdcd6e | 2025-03-25T02:56:57 Z | Ari Berris <ABerris@groupsli.com>;Dhl Delivery Express <shipments@dhl.com> | [SPAM] legal@groupsli.com DHL Shipment documents for PO-26252, Lot number CCAB24009 | 87040 |
| 5f88490cfdf8da8c574c9c1f924b6f5d0cf2414d44b8acc966 504808d9160852 | | | 09. Sami Ahmad's First Set of Interrogatories and RFPs to Kott - 01. Request(42397542.1).pdf | 28565 |
| c20575c199c1d30cb13025bfd7d0d444a05b036cdad6a5aa 213d2ea8d186dc52 | | | 13. Sami Ahmad's First Set of Requests for Admission to Kott - 01. Request(42397556.1).pdf | 37684 |
| 2ed97d913f1ce692e97e5da961c3eba04e7d9c82e0e61990 cd5387d0d8dd5147 | | | 40. Certificate of Service - Ahmad's Discovery Requests(42397574.1).pdf | 26190 |
| 94aa4d201b5f5d3ae0a84581813e91e8aeea8c8ac0c48c42 a15107f3c4b62638 | | | 10. Sami Ahmad's First Set of RFP to SLI - 01. Request(42397541.1).pdf | 236956 |
| 7964c4c8ab49be04438a5e0b9b2a6af392f62b7341f970c5c 169cfbb7b0c17dc | | | 07. Sami Ahmad's First Set of Interrogatories and RFPs to Divided Sky - 01. Request(42397513.1).pdf | 42851 |
| 972527399e1c5e677de4a2006a426d1c1b7a0b1090ad72e4 4d4476d2f9277b06 | | | 14. Sami Ahmad's First Set of Requests for Admission to Lakeside - 01. Request(42397557.1).pdf | 24601 |
| 4d8a85203f2ffe25a157af1d619fa87354976ae18acf1eb12c 05c3f513f33385 | | | 12. Sami Ahmad's First Set of Requests for Admission to Kaplan - 01. Request(42397551.1).pdf | 37922 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1d53e7b334fb3c630e538092758480762b663486cfa4265254eab86395ae28f6 | | | 06. Sami Ahmad's First Set of Interrogatories and RFP to Kessler - 01. Request(42397507.1).pdf | 85519 |
| 65bc12dc8355f2e75dc30a009620c5a67f7d32d314d85bdc5aca61130d74060a | | | 08. Sami Ahmad's First Set of RFP to Lakeside - 01. Request(42397523.1).pdf | 31601 |
| 7ee2d17d3837ba15cb46ef11d7a2ce9378019477be47fd3f92753c4e79df457b | | | 11. Sami Ahmad's First Set of RFA's to Kessler - 01. Request(42397484.1).pdf | 38097 |
| 77037045a4ef7a02e62287f9e27d3769d616f1f5a4cbdf1ecf3a225434384e93 | 2025-03-25T18:30:32Z | Ari Berris <ABerris@groupsli.com>;Michael Bodekaer <mb@getmailbird.com> | Inbox Insights: NEW Mac Features to Supercharge Your Inbox | 87552 |
| ffec85bce22e0a5d55ca2dd8bc1641d7dda8c64b68f6138e45bf29b6fe9e0052 | 2024-07-09T22:50:38Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | MiFILE - Copy of Document Submitted and Served 2024-206541-CB, LAKESIDE BIRMINGHAM INVESTMENT vs. DIVIDED SKY | 88064 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 247cb39df44501f5987e44694cedc44299d95641fe5df9987a14bf6eaa7e1d88 | 2024-07-09T22:45:48Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-206541-CB, LAKESIDE BIRMINGHAM INVESTMENT vs. DIVIDED SKY | 721408 |
| 1c623d10fd6f7a02bc57dd7dba67d388952309acf71571a9d2075ca8e31f7a8b | | | 2024.07.09 Discovery Correspondence.pdf-133914716-v1.pdf | 321739 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 236fad2d9cc48e53b6e2930ffefcb1239f523a6b3159b7c151d291dc22256f62 | 2024-07-09T23:25:40Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB Verified Investments v Kessler, et al - Discovery Correspondence | 394752 |
| 43ab707cb5bed03377e7e7356ae7df6dc534ef75d93900f47a2ba7d736d0d3cd | 2024-07-10T01:02:14Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB Verified Investments v Kessler, et al - Discovery Correspondence | 64512 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2dcf7b46c4aa90d9b61db3f97be5cbc8263c78fdc7c09cec4be2ba4e0adf7108 | 2025-03-25T20:16:30Z | Ari Berris <ABerris@groupsli.com>;Capital One \| Spark Business <capitalone@notification.capitalone.com> | Reminder: you can't use your card | 83968 |
| 2faaedd1513b9b812b66239914ec6f24396436f2030a128109b7c6c1910ce41d | 2025-03-26T14:08:28Z | Ari Berris <ABerris@groupsli.com>;Sphere <Sphere@email1.msg.com> | Insomniac x Tomorrowland: UNITY | 79872 |
| 5505db42a5226969650695721ab2758be55a193afbfdcb3494ca86e76701aa17 | 2025-03-26T15:13:37Z | Ari Berris <ABerris@groupsli.com>;Postmaster <legal@groupsli.com> | [SPAM] Undeliverable: outgoing messages failure | 32768 |
| ad6e7d8269a247a74972abf040cd43df949255c014797a2ae34d33d174f56dd6 | 2025-03-26T17:10:48Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| 12f0327954d508bac1c99f448b071d1f26272018d338ec87e9c814d0767dcf43 | 2025-03-27T14:15:31Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |
| d942164aa731e3006efafd79bca8c17ec5d7f28b10b5dc5acc8dc292f5f529c2 | | | 17E448A7-B7E6-46C8-B777-6334910A06A1_1_105_c.jpeg | 260281 |
| 3e1bf23483d78259f75aa06a8151623a3a9a0afda541daa24c2329c29be92aba | | | E82D14B5-3A35-4E2E-B7CC-6658E99641E1_1_105_c.jpeg | 235810 |
| 1f997151a91865bdb326dfd53a07c2b4a329dc3bcc69eba3f8fccc8072a02780 | | | E63274A5-8023-4C0D-823D-537FD9BF81BF_1_105_c.jpeg | 263099 |
| 3997212449e7bcfb89cffe3f619bb700d3fd5935218b16b263d0f71e8ae61f4c | | | AA11E764-7B09-4394-A230-FC958684A421_1_105_c.jpeg | 242196 |
| 28780961e4d4b872a7adaf0e90c72839aee7333493de3390e484ff4e09d4d8d0 | | | 70F21E1B-6478-47C2-8BDB-FD0A679F52CC_1_105_c.jpeg | 233162 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 58da46a5faae4347da6fdb6dba40d18c640498a8b613fb987 96cf62c85a53c90 | | | 87BF369B-4989-42A3-AC9D-1E760E89BE55_1_105_c.jpeg | 212324 |
| 86b21c57c2f57f4adfcaa060782aa6be9c3fdcd816d32a9fa0 3d2cf0900fed5a | | | 9CF7177B-E0A9-4A8C-BF54-338D5E7EBFD4_1_105_c.jpeg | 238085 |
| 35ffcc01627804a8d53ca4b0cf2793560d25ecf2da84cdd37 63c966ffc0f4bde | | | E97B3AFB-9F14-4D52-BCD3-EED84D5B09BA_1_105_c.jpeg | 239073 |
| 073159437489bfaad720654223259bea4b92ab51a4595bc9 00c574cda574a373 | | | 03007610-E440-4CA4-B928-C98175BD4C44_1_105_c.jpeg | 284146 |
| 2d9046d510309f05ab93174ab857ec60428dfa225e67e6d9 a0c689d04d543657 | | | EDE2D031-A2A2-4CC5-A97D-2C6C984E5F3D_1_105_c.jpeg | 191014 |
| a6a37752fcf6a871d59d60cc8d602e2f3a6a04de522ca49a3 c85e2f40b0f8c8a | 2025-03-27T21:44:47Z | Ari Berris <ABerris@groupsli.com>;Docusign via Docusign <docusigndocument@docus.com> | [SPAM] Sign Here: Docusign. LienWaiver_&_Invoice1325.pdf -3/28/2025 4:44:52 a.m. Contact - legal@groupsli.com | 53248 |
| 5cc2a143559faf1b0ceeb32ed78c860ca3aec4de94b901164 03749ed6f49c959 | 2025-03-27T16:27:03Z | Ari Berris <ABerris@groupsli.com>;Postmaster <legal@groupsli.com> | [SPAM] Undeliverable: outgoing messages failure | 32768 |
| 44a3cc218bdedfbc11fdafaad9d66ded3781166e41953864e da2132c3ef20335 | 2025-03-29T00:08:49Z | Ari Berris <ABerris@groupsli.com>;groupsli.com <donotreply@sageone.com> | [SPAM] groupsli.com Notification | 25088 |
| abcc07cdc4e64a291f26507735aedd80dba7dc3ef81d6e4da aefd37678672fb3 | 2025-03-28T04:12:37Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c73aa71e724024e1810c381a3dc26722d363a71c3bfe6b45 83c0ffe2d28ed8c2 | 2025-03-31T16:02:22Z | Ari Berris <ABerris@groupsli.com>;Sphere <Sphere@email1.msg.com> | Get Presale Tickets Today for Insomniac x Tomorrowland: UNITY | 76288 |
| ec78218b6cc0af6133ec7d480007a35c5b3a1ecc08bb538a 33605b717d8ed0a8 | 2025-03-27T15:59:35Z | Susan Tackett <Susan@legacypartnersins.com>;Cale Johnson <cjohnson@legacypartnersins.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Builder's Risk | 2929664 |
| a4afb63cdfa598f4f6a0248c9c9bedf5a02c7c12405338b22e 2e2f2fefe53494 | 2025-03-29T02:02:25Z | Ari Berris <ABerris@groupsli.com>;Sphere <Sphere@email1.msg.com> | Embrace the Wonder of the Season | 116224 |
| b9eeaab60610e8c8a1d3781ee5b4a61182edc013bc052e09 da757d987efe8bce | 2025-03-30T20:03:39Z | Ari Berris <ABerris@groupsli.com>;OpenTable <OpenTable@mgs.opentable.com> | Five trending Detroit restaurants to try | 168960 |
| 0e19844cd36602157fec554ac885d0c58c8fb41173911404 d16af51ca4e89a04 | 2025-03-31T09:04:57Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Monday March 31, 2025 | 143872 |
| 5e893f038972d66a61e99d4e3ad37b42e1971990c1157ea8 6559577c967512cc | 2025-03-31T18:03:23Z | Ari Berris <ABerris@groupsli.com>;Capital One Business <donotreply@cardmessage.capitalone.com> | Ari, say hello to Expense Management | 95232 |
| 62d319986174dc8742e99bea8a049dfd806b31b988209efc 97d99107cb6a11d1 | 2025-04-01T00:02:25Z | Ari Berris <ABerris@groupsli.com>;Sphere <Sphere@email1.msg.com> | 6 More Dates Added for Insomniac x Tomorrowland: UNITY | 79360 |
| 8126e4713d83a180ff4f65fe678ae473eb5d2e46f1dca56aae 767fe0b43baadb | 2025-03-31T17:30:44Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FinCEN Issues Alert on Bulk Cash Smuggling and Repatriation by Mexico-based Transnational Criminal Organizations | 47104 |
| c0bb2fd1a60864e8e96b27f85537c7b8fccaa9b3dc8e90b7e 519506a987f38f4 | 2025-03-30T09:01:15Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Sunday March 30, 2025 | 59392 |
| f644f1156e4627a621ae14b8aed13a5bad7cdfab8b8f8517f4 d668f97ba88532 | 2024-10-31T18:31:29Z | Josh Kaplan <jkaplan@groupsli.com>;Russell Carniak <GroupSLI@eviae.onmicrosoft.com> | Tammie Kott | 25088 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1c6260cd1157953fc007b9d6120a53d86744e30275a409119524b15c1ad36ad4 | 2025-04-01T00:40:29Z | Ari Berris <ABerris@groupsli.com>;Manager, human resource management <hr@cap67.org> | [SPAM] 2025 Leave/Vacation Schedule â€" Please Review & Confirm | 50688 |
| 86135882f60a725eadfda869fef2da95b4229a6a29b0c9aaf9b3535ca79d12fa | 2024-10-30T19:23:46Z | Josh Kaplan <jkaplan@groupsli.com>;Russell Carniak <GroupSLI@eviae.onmicrosoft.com> | Tammie Kott | 24576 |
| f4b106bca60988f65b6b2a82ca93463534c1727acb12574380ea8ac0875ae93a | 2024-10-30T19:09:02Z | Andrew Cline <acline@stout.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Stout - Divided Sky / Verified Health | 210432 |
| f99fc4832ef9457f1f91719fe0548001c33bbe8a1948ffa2f077db814bc5b56a | 2024-10-30T16:33:38Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Stout - Divided Sky / Verified Health | 179200 |
| 1e48b893ad47b6d1f9717c3b747dcdf7427995d8b647f139bba4a989265d6f0a | | Brancheau, Jennifer L. | 20. Ahmad's First Set of Interrogatories to Kaplan - 01. Request(42893387.1).pdf | 373023 |
| a70507be9e66b934ff3c0be29567c2e7f0984211e10de91b87d9c42bbc157155 | | Brancheau, Jennifer L. | 23. Ahmad's Second RFP to Divided Sky - 01. Request(42893390.1).pdf | 371944 |
| a4dd001a2e7a824f36fea8446616ff76f632f09c70dc1bd7af68a68507c391c5 | | Brancheau, Jennifer L. | 24. Ahmad's Second RFP to Kaplan - 01. Request(42893391.1).pdf | 372437 |
| 6e222d4cb64032af05fa0ddf55ebeb722c2b0b3c1400c548322d8794e932ab94 | | Brancheau, Jennifer L. | 25. Ahmad's Second RFP to SLI - 01. Request(42893392.1).pdf | 372427 |
| 116612b68d079d356e16682d7246e8568ec6ff7a72c081e014fdb6488b9cb0b8 | | Brancheau, Jennifer L. | 18. Ahmad's First Set of Interrogatories to Kessler - 01. Request(42893385.1).pdf | 372508 |
| 9318f9d387b4a5a5b121e7c073ea3e9fc888c7aac4afd9d3e437975c599364ac | | Brancheau, Jennifer L. | 22. Ahmad's Second RFP to Kessler - 01. Request(42893389.1).pdf | 372088 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5e44f62652f005f24a7a0bb2cbd1bd0f124c57bc8fe9a814baf8ffade9818944 | | Brancheau, Jennifer L. | 19. Ahmad's First Set of Interrogatories to Divided Sky - 01. Request(42893386.1).pdf | 371592 |
| 25d0d91c26cd6b9817a4b061515648280239d348ced645b629bcdfe1bb8bc743 | | Brancheau, Jennifer L. | 21. Ahmad's First Set of Interrogatories to SLI - 01. Request(42893388.1).pdf | 370666 |
| cc643070b1afb7874363366e29919766e8926fc7e6161beb0dd703619a99c56f | 2024-10-30T13:53:24Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Ahmad Discovery Requests | 3126784 |
| 49a0881706caaafed7ea06b73e5678ef9079bd324142a92b22ab0d0e11bced60 | | | 059. Amended Stip. Order of Voluntary Dismissal(42886717.1).pdf | 171424 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1c269fa13a86575c2fdebb58308129fdd69ad89535ae5a8e2 49238e697c2b7b6 | 2024-10-29T17:53:59 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Lakeside: Order re Dismissal | 267264 |
| 87f6730c79cf21ffb0cd37b9a469e29e917351883b21b083e 04014e596f7fabf | | Brancheau, Jennifer L. | Defendant Sami Ahmad's Amended Initial Disclosures(42885754.1).pdf | 463468 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 65266f9887f212ec135f06643e0ab27d608df122f7c4f90097d87099f04dc21f | 2024-10-29T16:23:18Z | Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Amended Initial Disclosures | 568320 |
| ff21c445125064a50198928b13d72c5081057a79c98d912379f04f11befdd198 | 2025-02-26T19:33:00Z | Ari Berris <ABerris@groupsli.com>;Financial Crimes Enforcement Network <fincenupdates@public.govdelivery.com> | FinCEN Updates: FATF Identifies Jurisdictions with Anti-Money Laundering, Combating the Financing of Terrorism, and Counter-Proliferation Finance Deficiencies | 39936 |
| 91672a50b6a5e661da743afb21e7690a7f847261d43cdc48dd22f9b9e0347a5e | | Brancheau, Jennifer L. | Defendant Sami Ahmad's Amended Initial Disclosures(42885754.1).pdf | 463468 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8f001c560a65f466c59f298c2af1ca48c664aebe62bfdf1d91 52d6087892fa8d | 2024-10-29T16:16:46 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Bryant, Joel C. <Bryant@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's Amended Initial Disclosures | 562688 |
| 36a9f1ae63644b3160f7e59ea393047a27f23add8ca295652 7ad24a7dea4b2b1 | 2024-10-29T14:29:02 Z | Andrew Cline <acline@stout.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Stout - Divided Sky / Verified Health | 150528 |
| 9fdfd020de14130159478e8e84ffbe99df0e90afabf6c33a885 c26ef4068a806 | | | Stout Engagement Letter - Verified Health.pdf | 155440 |
| 5f1b8f2dca4fe1b0a91347ce10796d62f1fb2b2cd16aabed9a e34d0c65379157 | | | NJaniga_Bio.pdf | 234515 |
| 267ede9c8aabb7b405bc5111509c1e2e4bcff3e968f3a9543 8c2ff1f74e025e9 | | | Final Judgment of Dissolution of Marriage.pdf | 4523199 |
| e7dda5a3523aef45d3dba4fa2a0df597fb95fe9c9b5b6f19e6 ecb40bcb7c1bb6 | 2024-10-29T14:11:41 Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Stout - Divided Sky / Verified Health | 5086208 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1a5ca65be0546f1c4f1eaaff06ff3f2c292d5109e7db51c4c75 8e736248031ae | | kuschj | [2024.10.24] Amended Joint Stipulated Order of Voluntary Dismissal (Lakeside v Divided Sky)(42871660.1).pdf | 158035 |
| 6b31ea7acbb5daf6090d1e6c40c3a842a9f93e0c89b04a1fd 0ad69c8f448f5c4 | | | EXECUTED - Amended and Restated Operating Agreement (01030612x7A449).pdf | 1962190 |
| 3123a2e127dd1df8042a04763ff4fa8ceafc91a93a569c93ac 09f1f9c8c5d960 | | | APPLIED ENVIRONMENTAL - Phase 1 ESA.PDF | 225581 |
| f24d6b433fe76fa1732c027e2258e43d923c7b8e1809385f4f 9f085123ea4a01 | | Acordex Imaging Systems | SLI Articles of Organization.pdf | 105531 |
| f2c6018258155a9b72c8e2ce70e73f7ec6b9c990844c3fd18 6980f70ddc4fd90 | | | SIGNED - Operating Agreement.pdf | 293303 |
| 640fcbfe4246f51514fed1de655e48100fec777500a8579d1a def99595a3d1cb | | | SLI Real Estate - Articles of Organization.pdf | 213882 |
| 7a3720430b5186d0a891b7468ee5bdf96ed98abf5dd7b6f28 0c0ed2e75fa7590 | 2024-06-25T17:54:18 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Michael Khalil | 2871808 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b54b4202dfb94315cda24e41692f0e900d3e7fc9c9131939b1a6fc150760f9e5 | 2024-10-25T12:36:14Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Lakeside: Amended Stipulated Order of Dismissal | 254976 |
| be03a77c044850c9226685ecd3d1c955c2ec2a0273f504568a11f3e523d752e2 | | | Order.pdf | 237968 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e9e403b3ad040f48b7ef10b9e4a69fe5acf22700e5000cf89b 27d3f19011aaa3 | 2024-10-24T21:08:29 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Scheduling Order | 334336 |
| 18711afc6ba024e9c393456a6f26c0e4e55d3695060caa515 9bf7cc68e615cfb | 2024-10-24T19:05:20 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <aberris@gmail.com>;David Tozer <GroupSLI@eviae.onmicrosoft.com> | Invoice | 69632 |
| 4690ed4608a689e34f61bfd16effc5c2ba6d7086fff91622d5e 5d712e7904020 | | | NJaniga_Bio.pdf | 234515 |
| a2a4b20210f0a60f2f28cdd786bc7b37666c0ff966bebf4230 962dc3f7c04324 | | | Stout Engagement Letter - Verified Health.pdf | 155440 |
| 5d1cef0383a585ef86d2da7558748bd704138819a8c84c2a 843c202ca03243e3 | | | Final Judgment of Dissolution of Marriage.pdf | 4523199 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0c0c01189537bd88861cdf166014043e1b03f5c1bf80fdebf877e6d2cfcf57c9 | 2024-10-24T14:31:25Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Stout - Divided Sky / Verified Health | 5103104 |
| 5c27138461e90d5402388166c891b65b1bdc682f531715beaa29698648e5bdca | | | 058. Joint Stipulated Order of Voluntary Dismissal of Ahmad's Crossclaims(42864965.2).pdf | 176048 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9c98e075e305f9792f1b32eccc8e1190cffa92ce1dea2d65e187d89942eef821 | 2024-10-23T20:25:38Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB and Lakeside Filings | 280064 |
| b8185cb881a54045b404bf47882917f31d0afb5dca9a7ad2e8b23c5c5d9e96b6 | | Emily Mayer | Plaintiff's Amended Initial Disclosures(42847783.1).pdf | 195011 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 249878df00275f386f29a31d4cbc02ad5fb738de92d205e08 2a37f298d6c4a86 | 2024-10-23T19:18:54 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky-Plaintiff's Amended Initial Disclosures/Privileged and Confidential | 250368 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 73f90375c6c4f330bb4e74b88d3fe5ba3454b97c12ac6787b cf151b482c6f0db | 2024-10-23T13:32:46 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad Crossclaim for Fraud in the Inducement | 107520 |
| 8d759641800cc498b2371d27ced5f7b03daec1513bae1faa 6529ab0591ddc184 | | kuschj | [2024.10.23] Joint Stipulated Order of Voluntary Dismissal of Ahmad's Crossclaims(42859738.1).pdf | 158147 |
| 58f060b5e013a63afa855b405cfd88338cae2fb528f912e491 c615dd1859d1ad | | Giordano, Caroline B. | 074. Kaplan and Kessler's Crossclaim for Equitable Contribution Against Defendant Sami Ahmad(42858511.1).pdf | 25476 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ae63f48b3836ef6da7d3c2890efb6cfa2baea2fc77f001cd249cdde3f38ff3c6 | 2024-10-23T13:27:12Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB and Lakeside Filings | 284672 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| eb1d4ca657e5f954c29499cb9d850b6e46e707b27ec04a37b640a31baf0832ae | 2024-10-23T05:04:33Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad Crossclaim for Fraud in the Inducement | 95232 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 47f6ea52a5f84db9b8983379780d9088d5756b8f0f522273c cb426cd01ffa720 | 2024-10-22T21:44:55 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad Crossclaim for Fraud in the Inducement | 94720 |
| 0ee1a05e31fc967f6b4601461dc5dcd7537d5328f3922fe63 aa49e60c6799d4c | | kuschj | 072. Ahmad's Answer and Affirmative Defenses to the Amended Complaint and Crossclaims Against Divided Sky, Kaplan, and Kessler(42858231.1).pdf | 364418 |
| 8b4d430582539e509c9266c146bfb87a542814b98aaae895 754f238b34657a8c | | kuschj | 073. Ahmad's Partial Joinder in Divided Sky, Kaplan, and Kessler's Motion for Partial Summary Disposition(42858232.1).pdf | 162728 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 406a186eaa9c03bf072f24df16c2f1e60c97e3ce1f9c8eb0c1c357260f7624a8 | 2024-10-22T20:54:23Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Ahmad Crossclaim for Fraud in the Inducement | 632320 |
| 71cd7339b545389d4de9a52b29b0e1c03014bf190dfa18fc3a229ddcbe04b9e0 | 2024-10-22T19:56:43Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Lakeside Dismissal | 135680 |
| c40ce3741b26498034cd706bff5585046883f6a9987ee1d2fa88a2ccd0ba0677 | 2024-10-22T19:50:47Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Lakeside Dismissal | 71168 |
| dfcfb58128af7339303f7059b031732a9cdd4b5302ab835b5000607ee262b262 | 2024-10-22T17:18:23Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <aberris@gmail.com>;David Tozer <GroupSLI@eviae.onmicrosoft.com> | Invoice | 60416 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d5e6753d6824094ad25c43e286aa4760dd54415826895c07a367ca5add3d862a | 2024-10-22T14:53:28Z | Brielle Poonia <bpoonia@strobllaw.com>;Josh Kaplan <jkaplan@groupsli.com>;Russell Carniak <GroupSLI@eviae.onmicrosoft.com> | Tammie Kott invoices | 22528 |
| c8095ee483421afeede8b55e0f6a07c5e79c854636d855c704a1b19ccb56930f | | Katie Witkowski | 071. Divided Sky, SLI, SLIM, Kaplan, and Kessler's Answer and Affirmative Defenses to Plaintiff's Amended Complaint(42851492.1).pdf | 210199 |
| fbe458afa22a16a7e2241a9b969fe1a9e628f11e3feb7900d03b1461e9dfe00f | 2024-10-22T13:18:01Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Answer and Affirmative Defenses | 307712 |
| 9b0351802b699eb45a0920d760e8c3a118a8cb5e12b9928fae0bed26f3931913 | | Witkowski, Katie J. | 068. NOH - Divided Sky, Joshua Kaplan, and Adam Kessler's Motion for Partial Summary Disposition of Plaintiff's Amended Complaint(42851493.1).pdf | 17931 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 86de14cce135e68dd5c69e1179e9772c6f715577510991c2d29ce565b263f398 | | kjwitkowski | 067. Divided Sky, Joshua Kaplan, and Adam Kessler's Motion for Partial Summary Disposition of Plaintiff's Amended Complaint(42851488.1).pdf | 1575031 |
| 3ec061ef836d9286c08bd1b596b943e7bfc7d26cd312334bdbc639eb17fac7f5 | 2024-10-22T13:13:21Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Motions to Dismiss | 1705984 |
| 6ac5a5733da58e94978dc5c701825c997f7d888ceb3c9701f3e35aa7f167d6f4 | | | ZBINV_000467.pdf | 150282 |
| 1b2ee0fddc43709f22f6d07be58f8fd7f40942f43e484b7b19e7a3ec6d9448e0 | | | ZBINV_000466.pdf | 147280 |
| b800088cc02e99098653779108ad7a963989a951c873dbb4d09c1354450aeadd | | | ZBINV_000469.pdf | 125049 |
| 3112e464b1ae0e2a1c99a7069a3aa0a43b6f39213a5de596dd6790596ee884f4 | | | ZBINV_000473.pdf | 102239 |
| 095058c4cd31545ea7c16c6ea71119b91ee31983d9356e37f265a93eee6806de | | | ZBINV_000465.pdf | 155807 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 044b4e2497908e67c76572f224b4b1ec7f24de6c71a477d6 86054dcd6378dfb5 | | | ZBINV_000462.pdf | 122214 |
| db073c0820b55e7485a6023e9276b4c2fa6a326cfe548ec4b 28acd3ebf5306af | | | ZBINV_VOL002.opt | 1219 |
| c52b2acb9a4026086b5630406e62ce1ae9bf357367bf0b87 82172eeb7990160c | | | ZBINV_000471.pdf | 128776 |
| c1e98461c5f4d392cd04287f3b81e7fa5a16dda53415e0727 fd47ff50fc036ef | | | ZBINV_000468.pdf | 137783 |
| 278bd183c954c1e077c4f1c93c14e971c1eea15cd29bcf7eff 8673bd9ddf9c8c | | | ZBINV_000460.pdf | 116623 |
| 955f5ff790f806e9a0e54f539d2f3eef4db9a2ac326faf7d4608 7911f4b2643a | | | ZBINV_000472.pdf | 151174 |
| 26b1e33e29b8c2ec75d2078550d0ed8975d4d7a3c59059a 750712f85ce27206b | | | ZBINV_000470.pdf | 123364 |
| 45d17302e520f4e9d5b4f93a4a3de11eeacb7324c3adfaec6 aa72f2e9278b8f6 | | | ZBINV_000464.pdf | 135708 |
| 09b41fcfcd5856726ba13c695ece06a7c4a65695a203b1d34 b782aee8d717642 | | | ZBINV_000461.pdf | 115056 |
| ca00de2c1b756cab1989db46ad2af3fca2c9ce74d71b3565a ec9433eb13756e3 | | | ZBINV_VOL002.dat | 7138 |
| 892f99cb0f84411aac6adc36557c9c23318e7151b50f00d79 f4bd9ae52459f23 | | | ZBINV_VOL002.zip | 2045105 |
| 949de744cf1020255f58a31eeb02ca5eece5aede52f25d5fbf eef57d77981991 | | | ZBINV_000458.pdf | 119707 |
| 13a60bb4be1dd9569b492dec4a0278e1d1985157408cf31f 09ca06a27c780839 | | | ZBINV_000463.pdf | 96626 |
| d8d893a7000209c0259e46dd909658dd10643ba24871f393 7f1b06dac8d44a4c | | | ZBINV_000459.pdf | 119867 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 78273fdbe729d4131c6267697106f12f63075c67e8dfc38a499a2788cadf8156 | 2024-10-21T14:37:24Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, et al - Plaintiff's Supplemental Document Production | 2187776 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 25aa39d641e17dee91e4c1a0f4630f5f23e9000ac04889a95b63521edd313201 | 2024-10-21T12:59:37Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 62976 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7555c4c9968f288de2fa3289bfe0e1827cbd88aafb133d884fff9e7f8c68e8dd | 2024-10-21T12:48:46Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 64000 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f9329750596c38be23ddfaf8b848e7b865187dc39fb55652b ce7cb0baa59613e | 2024-10-21T12:14:56 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 57856 |
| a1233278bd13e1f51b71d003b79f22db75d26d33e656e754 d7980abff65418f3 | | | Divided Sky, Kaplan and Kessler's Motion for Partial Summary Disposition of Plaintiff's FAC.(42828265.2).docx | 49112 |
| 3b8ecb8a94c47421a091b538e656e125b1a4a666ed9a0827 eb5471b0be78eaff | | | ZB_Divided Sky - DSLLC Defendants' Answer and Affirmative Defenses to Plaintiff's Amended Complaint(42802323.2).doc x | 57408 |
| 95dabd938c908c7b0109ff856138ca36b9f1ae8ee364c53a4 fc0da27b6b00740 | | | SLI and SLIM's Motion for Partial Summary Disposition of Plaintiff's FAC(42828523.1).docx | 40594 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3e8d79f786bbacc646a6be4eca65030ebcb9d457c67405b6 9f4458fcc4bb02b1 | 2024-10-21T12:09:04Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 217600 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a0534d35ce7694426785d35329ac5a5ad51af94a3eaf6af5b 5efdb0e10145a42 | 2024-10-18T20:41:32 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 67584 |
| 52448782a8cb775a23c49fe2a3018882685dde0a85d0108c 216c4f625af8a4be | | Tammie Kott | Confidentiality Agreement (SB880622xB7BE6).pdf | 833251 |
| dbc5ab4074d653a77ac129119882468b36b544be2afcb34c 63958c78c404dbcc | | Tammie Kott | Mutual Arbitration Agreement (SB880623xB7BE6).pdf | 871521 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3d1b2cb782c0db8bfa0548a6fedc81baf404609a7a3d060c6 5c0a05aacbb8efa | 2024-10-18T19:52:44 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky / Lakeside: Arbitration and Confidentiality Agreements | 1841152 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5738dbf7df705304889aaee9539e7004d90a6b2cfe39b2560a178eb82eef425f | 2024-10-18T18:29:58Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 107008 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 940a10928143dddb9484b002843de2cdcc76c1b128f5b335 70f2d2d3af0b894f | 2024-10-18T18:20:33 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 99328 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 37cd0155ee19051df0f43bd9d95efa97fc66883d584e603bd c6bddec8d03514f | 2024-10-18T18:19:55Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 50176 |
| dc52bb4d499dc8ba10f9d262afb0e2648e0130ae6a5f15e97 39055edcb2a0073 | 2024-10-18T17:28:15Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <GroupSLI@eviae.onmicrosoft.com> | Rob Silverstein | 34304 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9a418ccd78ca148cbe72b8e7943cfdcb38d1b0cc2c82e63e3e29f797800cb0fa | 2024-10-18T16:26:08Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 91136 |
| e5e5f03fdd6038d633011227df57c58b366520ff706093da4f183005c6734cf2 | 2024-10-18T15:49:01Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <GroupSLI@eviae.onmicrosoft.com> | Rob Silverstein | 29696 |
| bd96b85926f0036c384559acc3967f69d31d2f5010dc46d2f65d1bd8e4a33d21 | | Brancheau, Jennifer L. | 057. Notice to Court of Parties Agreement to Arbitrate(42837284.1).pdf | 284464 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ffda5fd5b88ba8668e2c15d03a9c5fd675af18b5b46ca7f69d406e43fcc846dd | 2024-10-17T21:09:07Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 200192 |
| c6c5e84244714ba3629bb89e21aca1e3b622e3befd3f1f6ac202d8c8489520ab | | | doc06261920241017162133.pdf | 45862 |
| 2051ebdae04d660c3ca9ab103f559dcb26b62211db7c247aabc8b171e46c9792 | 2024-10-17T20:55:58Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 223744 |
| 58b8bf8edd96daef264eafbaee08eac0b56412afa7b298fb92c45e20b5fd71c2 | | | Plaintiff's Second Discovery Requests to Divided Sky.pdf | 203616 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 19cf4256913e61832b88aa7179168622e44a8791cb09aab976440a1927d0de32 | 2024-10-17T20:20:50Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB's 2nd Set of RFP to Divided Sky | 302080 |
| 9591e6a87deb2750e2f8c0659665bdf2aeb317846f1eb648b74ff6128fc624d1 | | | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 38409 |
| f9ef204304afb5cb4b7efc6f3b90f48355845d29dd642e14a48621bfaaf02757 | | | Confidentiality Agreement 10-17-2024(42817761.3).docx | 35741 |
| 26e94a28a7e4150f43a968b4c89cab0f54119a1dff53fa1808bcb31fc0441472 | 2024-10-17T20:17:05Z | Josh Kaplan <jkaplan@groupsli.com>;O'Neill, Kacey T. <ONeill@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 266752 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 99fec9c311df4064ced332c5d22863ea6f9025392c1c0c219 68481950c329e5d | | | ZB_Divided Sky - DSLLC Defendants' Answer and Affirmative Defenses to Plaintiff's Amended Complaint(42802323.2).docx | 57408 |
| 93e5e43d2122331218210eec97827d1910ca64bf9085b9cd 11cd8c74e12dced0 | | | Divided Sky, Kaplan and Kessler's Motion for Partial Summary Disposition of Plaintiff's FAC.(42828265.2).docx | 49111 |
| 2aca154702d5dfd9a8208639278ae1d44dc3d76c3f5d1153 ca55ac6018137439 | | | SLI and SLIM's Motion for Partial Summary Disposition of Plaintiff's FAC(42828523.1).docx | 40594 |
| b3e7bfe13a4d7ee9eb3768a1fe8a797b7c03e841a1d78f369 6d93602d8977791 | 2024-10-17T20:06:29Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 214528 |
| 86e2c96c51775cc4f7f5860d7a8e48182f35a5d0ad84a1c86 5f99f959d655da6 | | | Signed Agreements.pdf | 565163 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 98e40e878fff5d8d7b68f01ca6106636b3c3b3382cd3d16bb efe9d8e291f11a2 | 2024-10-17T19:54:40Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 730624 |
| 25a23c95df2bb3c75e517dffdc23f54a41d5d7ca97471d834 394bdad3c892a88 | | | Notice to Court of Agreement to Arbitrate.docx | 32914 |
| b08372361cdd798d2e2fe1cc4699d4f951a8d03f1b7273052 aeaf022e58b0140 | 2024-10-17T19:45:43Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Notice to Court | 114688 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 66b2a610ddb227266ddb8eaad1eb4cc858f818b3e528fd88 98982d8cfa17d75d | 2024-10-17T18:07:19 Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | FW: Arb Agreements | 192512 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 081dd197f9f1a6aaf64884f67b11f4ec9d0d0b02eb270cf5f7d84ebb1ac94729 | 2024-10-17T17:37:36Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FW: Arb Agreements | 139264 |
| 11eb272084d34fe59ad84a384ef1b94cda19267327aa818e071351b700ca6caa | | | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 38409 |
| 4811c64121212514432d52e6cb92836883bf709667ef4f3ed0db803735e98a64 | | | Confidentiality Agreement 10-17-2024(42817761.3).docx | 35741 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4a6b43aa52f1ba235b4391c0918015df6c726c07d87db52d5673f7b42c8535f9 | 2024-10-17T17:28:38Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 273920 |
| 068b06d324b19d7450fcd1354c6488c66f33948851b17868a449e34fb9321670 | 2024-10-17T17:27:32Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 173568 |
| aa204a961ac9067ae9165e187300df0fd273ebd530da5659b59f01933472f117 | | | Confidentiality Agreement 10-17-2024(42817761.3).docx | 35741 |
| 6a5a3b8f5fed0b0fd959646f77f61d6f9b83a788f60e7900476d4fa884c36562 | | | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 38409 |
| db4e4ae07d9d756cbd62c039746325d8b8c6d159d5211e075a89b50243207143 | 2024-10-17T17:21:32Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 247296 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| efd22d638be9d827d19d8c9e5061b22b088ba034b0e465ac d4af398027d4bcda | 2024-10-17T14:17:07 Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 154112 |
| e4e68bc613b5dc02ac264a4cf69289eb3f95b92f5dd0db765 481b70fbfec3049 | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 42568 |
| dafa76462aaa7dcbc7f23d603269a325d34eb001e6ddc57f8 419341d3e037474 | | Scott, Kimberly L. | Confidentiality Agreement 10-17-2024(42817761.3).docx | 38786 |
| f8aeaca4e20015aecbd4d14a70f28647921da9b3ad6a0824f 3547cffcf5977df | 2024-10-17T14:10:52 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 264192 |
| ac42f47a1a1f543cb8df7c4bda3310847a05947bd9ab2037f 0ee614b4411d6c2 | | Scott, Kimberly L. | Confidentiality Agreement 10-17-2024(42817761.3).docx | 38786 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 76f20e652f984a29e98e436fa11e9e5b8a2b1cf851cbedf99f64cf3727e6e03f | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 42568 |
| 145611b393080dd71d3867f6055a502a57e17115c61ba8f224a0ff7570e859de | 2024-10-17T13:55:16Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 238080 |
| 5a1fb6aa414df492d0e483a8b208f8efe23d792b5112c7421e4d1625abdb9799 | 2024-10-17T12:30:45Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 103936 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5654f33d9e28e0c09de5850bc006567440a942422a99d279 5a5c21a8c33238bb | 2024-10-17T11:22:01Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 115712 |
| 90407f37c04245f24abcf202965fc58e8785339b6ed07c953 bb5aebbb17079ab | | Scott, Kimberly L. | Confidentiality Agreement 10-17-2024(42817761.3).docx | 42493 |
| 80ed70cdd2458c89d61835a4e24f6775ee96be6547ff49c3f d9a634ad6fd8473 | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 42425 |
| 4c8fef3f6576e9917ccf41a6335541b7cc727e500c39b6609f 9f9c50874b1f96 | 2024-10-17T11:00:51Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 230400 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| be4a2dc084d18e434dcb7056e31439b7ee8a9836f338e92d 467fb6d0d1b55b31 | 2024-10-17T10:50:58 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Ip addresses | 27136 |
| e1b42d32e06ea113abe0f506cb8a0499c64f814f3af7158d1 e482e704fdea7bc | 2024-10-17T02:24:53 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 75264 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9be8da048d968a686c4b7bbc02868f124835b8031b126f9c3e2b72f7bdd10c92 | 2024-10-17T01:36:55Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Caroline B. Giordano <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Wally Piszczatowski <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 67584 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0f3f575170326575c4b34d0be9dd8252dc8a5e9790cf367d8ada71af8746fd13 | 2024-10-17T01:04:00Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 70656 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6c5580f3fcf647a360a89cc0c241d499da34e4f9bd7699ec288e71a36fd70e03 | 2024-10-17T00:25:01Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 69120 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 27ee4b5406bea52f74e9bdbec28d8c49859d1c8cd7520040 be5e36d70e103435 | 2024-10-16T23:49:34Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 65536 |
| d147914dd82ddaf33da25923f0dc17eaddab9b8ad4269756 11995676c5f0af8d | | | Arbitration Agreement 10-16-2024 Final(42686900.9).docx | 38472 |
| b3f3f56f9ef9b6d18664bb98759bc742a9478ab96e4b76a2e 706e81f6c1f44c8 | | | Confidentiality Agreement 10-16-2024(42817761.3).docx | 35602 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6679974b2a0e1e70eb5a82b177fbff3ae510ab6493b28264f a0d24546a2f3a88 | 2024-10-16T20:04:04 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 187904 |
| 99323b4458c7171acf57e1b68b6c2d76c5d5a36678575917 f8bf54f096871d2e | | | Confidentiality Agreement 10-16-2024(42817761.3).docx | 35602 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5d52ccefb30758c47dc403cd9facbe718d19701a666542da2 545483b415e4fab | 2024-10-16T19:20:42 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 180736 |
| bba62418fee379f3ce3fedd475b8d650f5fcd4b4c769ff04a32 41668e368dada | | | Caroline Giordano - Lakeside Birmingham v Divided Sky, Joshua Kaplan, Adam Kessler and Sami Ahmad.pdf | 153861 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 59c1febbf1c8a90fda53266baea1dd45fff6addded53919a6bbc2283ffc536c5 | 2024-10-16T16:51:21Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky/Handwriting Expert/Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 213504 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 083dae81e2829b8bd134f90561f744472b465e84c44122f3efe801009ac2160d | 2024-10-18T19:01:03Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 114176 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 65c03cbafa42b5c8b3a229d5ba342f47c52d11459f20dc979 9d738d17a751854 | 2024-10-17T20:59:14 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Lakeside: Notice to Arbitrate | 381952 |
| dae6a895eec99621987edd53fd307e552dc46bfa91f093f4c 02492fac4299a2b | | Pfund, Lindsey | 053. Plaintiff's Amended Complaint(42766264.1).pdf | 965454 |
| 8d4a41c5c4a9a6221aa998214a4ce8bd0297989b5a311d09 d81cc44b506c0fbf | 2024-10-16T12:55:38 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;acline@stout.com <acline@stout.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky - Experts | 1191424 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e83dfbb314e70176c74231a859c5ac280a1086c95d647670d52ce0383cab2485 | 2024-10-15T15:44:49Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | Ken's database | 44032 |
| e5d3e93170ab7fae368d4d939fb03c8aa7c4c148d3cf94948826f25155848945 | 2024-10-15T15:51:06Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | Ken's database | 44544 |
| 24933737cd5851d575294605ef23eb2c23bcceac0137d45c6ff5a9d39947b790 | 2024-10-15T15:50:11Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Ken's database | 45568 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8a30697dc69def460bcaad802d753cf3b0f3842a3cc738bf9c04cddf9efc947a | 2024-10-15T10:28:16Z | Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, et al. - Discovery | 109056 |
| 0a89b2dbf794a7c8bb6b6d97a7d6ac7130fe11ce85b0be8a0fe9c48825db2ce5 | 2024-10-15T14:18:08Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Ken's database | 43520 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 785f36a3e7ea748bf0229f70b9a5d5e29452dbd16f31d722f4 9d64b804047a5b | 2024-10-14T19:59:22 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Strike Complaint | 52224 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 878268d3057964d844d325574cce16bbc0d7d0f7c0628b85 2a83a579fd666573 | 2024-10-14T20:14:44 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Strike Complaint | 57344 |
| e2bf826b2a46805d2494f350136336a55dc04a231b08c9e9 0ff184179e576061 | | | 064. Order re Motion to Strike Amended Complaint(42817444.1).pdf | 60208 |
| 5e4f477f313b6907030465237b0820dad283ee7e7d1fdbaed 3b83ed898db9e2a | 2024-10-14T16:24:26 Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | Ken's database | 37888 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 82aa52c05a2b0542ccd63c865718c935297104c3ace04181e48dabffd3a02ade | 2024-10-14T18:51:36Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Motion to Strike Complaint | 156160 |
| cf280a44d4d6b25a9541008b366a577fd92762d84c2a6773a0e75f73af1a7133 | 2024-10-14T16:27:33Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Ken's database | 40960 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3e6bb5fca79781255260049eb863cae7887b2a3422ad1be6d7ac27c6da07e871 | 2024-10-11T18:50:40Z | 'Joel Ishbia' <joishbia@gmail.com>;'Earl Ishbia' <edishbia@gmail.com>;'Renee Wolgin' <rwolgin@telemus.com>;Josh Kaplan <jkaplan@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;jasonishbia@gmail.com <GroupSLI@eviae.onmicrosoft.com> | SLI k-1 | 33792 |
| 3654b3d8a9b67b2eaeef1fc7adcebce300ee5b47de92e2dcacba518a44cc9119 | 2024-10-14T13:03:18Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Lakeside: Kott summary disposition motion | 89600 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 31ab6827317cba404822d32a25a45da1140c0b6cc727af3e48eda6bb18c052b3 | 2024-10-14T14:39:58Z | Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Garrett Lang <garrett@verifiedhealth.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Verified Health | 32256 |
| 8da11dfcd981bc415b330639a3d73ad18462dc6d09da36f741855972477f493b | 2024-10-14T14:41:34Z | Kenneth Morgan <morgan.kb@eviae.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Ken's database | 33792 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3dfea3c5d3a29d8e6735178073f332139cb3b022b54e51ed0c4b43f013b34ab0 | 2024-10-11T13:40:16Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Plaintiff's Response in Opposition to Motion to Strike Amended Complaint(42810423.1) | 87040 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ad16d830bcdff82418d9c1855e5ae0c39404f5d6fa3ffcac5b a4f08d52bb1a2a | 2024-10-11T13:37:23Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to Motion to Strike | 140800 |
| 20a3def3fe6ea4074f8b4c495ab168592abe981d899df2d9b 45d699e6347900a | | Adam Kessler | LBI Email 1.pdf | 1458182 |
| ab5a84542ab9c70facc92e6dbc57e0fa1401d02d22e9712d4 66e268e91ac6df8 | | Adam Kessler | LBI & Sami Communication Set.xlsx | 17188 |
| e37f13d06f1c1a5ef56627c65e8d7c89cf22a97c60a524d08 7c7a7365a16dd87 | | Adam Kessler | LBI Email 2 (SA Wet Sig).pdf | 1854363 |
| a806cec0e200ccee87ba37a332c9ed566ce38579513e0dab d07360c480dec3c2 | 2024-10-10T21:05:00Z | Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 104448 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1614b50ef6c5cb7c30e30e2b18a8eb8a3f3e087fb716a1eea9b2efc1e1422349 | 2024-10-10T18:50:57Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 86016 |
| 3e153d1624a0b94252d70feb0573070d7b2da492681f61bdcc752f63fec2a17d | | | Motion for Summary Disposition (SB877046xB7BE6).docx | 40090 |
| c858e988fbebfa30d6f3025188b0b70ac071b22081935f44d083cb95e80673bb | 2024-10-10T21:17:14Z | Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 109568 |
| c92b43775b7c3c895b62f634917191efd919299d475b6cb5c4ac0ddbdb114537 | 2024-07-08T23:29:31Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com> | ATTORNEY CLIENT PRIVILEGE - Info to send Seltzer | 3401728 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a384eea81190a3c1bedbbf96b6e5ecba82691ad76455cea7223a6ff038c8bb80 | 2024-10-10T18:35:35Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 86016 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| affc56af0bb2fbf734ccfe8bb55fc2b4502a02e5ffd82fdda7dc1b33057b315e | 2024-10-10T18:32:06Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 77824 |
| 6c8a39ed860edfd171dc407be1f73a5f367cc50a3e7766e71eca774e3df2cf85 | 2024-10-10T15:17:37Z | 'Joel Ishbia' <joishbia@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;jasonishbia@gmail.com <GroupSLI@eviae.onmicrosoft.com> | SLI k-1 | 28160 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a4de239f2598150686bd77f74aa6f92144ef0dad5e386a962 3268915db0b89ce | 2024-10-10T18:17:57 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 116736 |
| f3bec9b4b74b276e15607e6bba384639bff00e9da984f6240 702d1ec2c908e70 | | | 38028.001_Stmt_238091.pdf | 297756 |
| 67c9bebbc84e1ebb41d694b17d301cb5d583035fc7f3b065 01663eb7aa616b73 | 2024-10-09T18:43:36 Z | Josh Kaplan <jkaplan@groupsli.com>;Trish Cleland <GroupSLI@eviae.onmicrosoft.com> | Strobl PLLC Statement is attached | 337408 |
| 1437908205e753030ca54d50508400e0a3654df344e0851e 2ecc3033061f3574 | 2024-10-08T15:22:30 Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Renee Wolgin <GroupSLI@eviae.onmicrosoft.com> | Evergreen Capital | 101888 |
| db2a6b1bdc57754d4f1ef61b1190195e3d87a08ae12e3b72 047ee12f0b367e70 | | | Arbitration Agreement 10-16-2024 Final(42686900.9).docx | 38472 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 977d45ee06ac635a3be8b494a3422d268883f98c227b9de7a1a623710d2fb1f2 | | | ZB_Divided Sky et al. - Defendants' Motion to Strike Plaintiff's First Amended Complaint(42673119.2).docx | 41307 |
| d5c5bc00b23908e56e591b80f1d33136949eff6040e1d75dfa76171a18011d76 | | | 060. Defendants' Motion to Strike Plaintiff's First Amended Complaint(42790473.1).pdf | 772909 |
| 132a584128891c2a3f25ec5ad36027ff6b606b46a328045729588c96ede7f002 | 2024-10-07T19:25:39Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 58880 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d6504e66c9d09264cacf165a7407d7f850f94f34bf3532db82afeacbdb1c49ec | 2024-10-07T20:01:14Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 846848 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e695fc8f45ef42fba1225b184b3c0a1093f32bc598c21fff9b3cc6178e35affb | 2024-10-07T18:01:23Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 53248 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| eb2e5feb3e08ab3a200fa172646d1659358b3e88409b03a3 3a4f7a3b181a3730 | 2024-10-07T16:25:37 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 101376 |
| d2cbaddacb5ed68a260298f3dabb78af8a92b1f03752e9d42 8775d3d4e9e5c1f | | | doc0393122024100711083 3.pdf | 362764 |
| a128874ce4a23cb5f9d2ee3a535ca2bc764de4f5c1898ddb6 daa8e836aef9d15 | 2024-10-07T15:13:58 Z | Brielle Poonia <bpoonia@strobllaw.com>;Josh Kaplan <jkaplan@groupsli.com>;Russell Carniak <GroupSLI@eviae.onmicrosoft.com> | Lakeside v Divided Sky; Tammie Kott | 394752 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 7b7875779053861e26a7c721587084261c2470021d4f2ebf 9c60e0305ad86ba0 | 2024-10-07T14:41:04 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement | 76800 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bd36b90dc18d1c582278dfd83851aeb0b7ac165663421f85 165e55dfaa9b1616 | 2024-10-07T14:42:54 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement | 185344 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6f50faec99ac4c776ec2f7942b67b780c1510e780195a268d8d0279cfd01f0f3 | 2024-10-07T14:34:52Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement | 126976 |
| 8297279d3846d5e07d98dbf6186feb15db1b9f0f2f32d69daf687393cdcc02b4 | | | Lakeside_Divided Sky - Fully Executed Settlement Agreement(42574954.1).pdf | 681695 |
| 234f62a5f0a0b45704600e079cb834a4ec8502ec908a46efdcfc8ba8b27620d7 | 2024-10-04T19:34:16Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Next steps | 29696 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e7de5652eca61c7d1ffbcf0b5bb8b66bcc2deb11fe043ef5261fadf0ec62339c | 2024-10-04T19:28:40Z | Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Next steps | 27136 |
| c8ef4a896f66fe06d496847bb181ad15b18f41bb8fa84b9d8eb722cd494f149d | 2024-10-07T14:34:16Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement | 813056 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 908d5f59dc47554f9ef5f30ab731b94b5b2559b5b97a0fddc0d86382efec800d | 2024-10-04T21:54:25Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement | 103424 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 792241c41726f061d62d9009fb7ca68da909e591326af9dbd96c645499236345 | 2024-10-04T18:00:05Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement | 53248 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4df1c02f1fc0e8b3750b077c00f6722475c65f2ae8ed367566 bb12302d877102 | 2024-10-04T18:00:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FW: MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,,/Privileged and Confidential | 67072 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dffcf2fd4dfd70023295371ae1793b25b58a47410935fe6f8aa 7cffcc97c76f6 | 2024-10-04T18:20:23 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement | 99840 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d9fe71c3aea2c1888961177ef59718f25659967cd08f82785 389a54e9b0f501a | 2024-10-04T18:06:32Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement | 97792 |
| 0d5d1420d7cbb59ee3eacb78f6fce2589d39c3615e94f145b 1e32fd8cc375fd2 | 2024-10-07T12:30:14Z | Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Follow up | 27136 |
| c421624f2d2045adc95b0dd0b25d7b3461882a9167c8a474 ad961340af95d3a4 | | | 075. Order Deeming Moot Ahmad's Motion for Summary Disposition(42865109.1).pdf | 73825 |
| 57b8d920c179779366c90adb01e5fe4e1f96ee6e03329343 2a61fc5270acb8a8 | | | 078. NOH - Amended MSD(42875665.1).pdf | 134632 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 72c8787f05a0a1c95c869ec680d21b6dc0bbab3414b8ffcc8599727e6ab66aa0 | 2024-10-04T14:04:58Z | Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Flash Drive | 34304 |
| 2f12d19f0e96965913c5af28c7f90e7ed400035f09dc1da393db6cce07f8dc95 | 2024-10-04T13:59:58Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Flash Drive | 26624 |
| 3446affc96431ab9405771cbcd8098c77c30afd3942f8f0bc18721041db32365 | 2024-10-04T14:03:06Z | Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Flash Drive | 30208 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9372b464aba8bca69b551739af66eb991650a3731637e46f00080b3a2c926575 | 2024-10-03T13:59:23Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 53760 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fcffc168afe74dedd52abd1e9e97a4befa4a2c2e89e4d6e077 9928691d42b24d | 2024-10-04T17:44:04Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement | 91136 |
| c3c6549a7d94da8f0bb7eedb499809657d24c73b1aceb95e 211838084d2a46b3 | 2024-10-03T20:25:17Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Documents | 28672 |
| 772e5d6aa749c983f31d54e8a5b8e0e1284b5c3bb6b2079d 9f06b19044b29859 | | | ZB_Divided Sky et al. - Defendants' Motion to Strike Plaintiff's First Amended Complaint(42673119.1).docx | 40046 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 95b63efc59af525abb737c911f46640c2a3398f7478e4b54a5570b8da03c13b9 | 2024-10-02T20:02:44Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky et al. | 70656 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b12682bf59ec45a05cfa6e07feff0ae57e1c7a9a46ad8d52db b9c0d136293e50 | 2024-10-02T21:50:31Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Agreement | 98304 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 11304ca5cf2d9e25390af26e5cf79720ca5633afab1d9bac78 23deda23890c3a | 2024-10-02T19:48:26 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 96768 |
| fe65c0e6da2e557d0ee041d26735e340c04de5c235ff8dc29 56ab0d75fc66af6 | | Brancheau, Jennifer L. | Notice of Appearance of J. McAllister (1).pdf | 282938 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d62aa9d79c7b861258e9d443a229961d97adc59fca816399 3d71a6edee2865d6 | 2024-10-02T16:00:18 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Draft Arbitration Agreement | 166400 |
| c1474375b6c8e511378465db7acd2ded13c41e2cf72d2df2 c2a6c24755c335f4 | | | Divided Sky, Kessler, Kaplan and SLI's Lay Witness List and Exhibit List(42767179.1).pdf | 33164 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f7c47de9b242b7bec34dce100cb6e9ca85d4a77edbb3aad38d1699cdd3050736 | 2024-10-02T15:00:14Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Witness/Exhibit Lists [MCPS-ACTIVE.FID3266207] | 48128 |
| 9de067722ca2ff0a97cded443ce13b623be23454c72a1477756b63640a4cbd39 | 2024-10-02T15:51:41Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Draft Arbitration Agreement | 140288 |
| fd715706bdb3736dba1b2de797dbaa8cf47725c5fea80308ed7d9e1cd5439ec2 | 2024-10-02T15:46:37Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Draft Arbitration Agreement | 129536 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e1be6b4c3e34cbaa1d34f8378715f9483b02049472d42406 2dcfd1adfc0cb4b7 | | | Plaintiff's Witness & Exhibit List(42766963.1).pdf | 120170 |
| 19aa3b8fa56c3771fd01d9c56509bb7fcae835d0ba83726ac b3efa413220d38b | 2024-10-02T01:25:13 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. Z. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Notice of appearance | 378880 |
| 131ccdde1315d497c023a0a34b9bef68fd002121b9058f67b 6cdb3b2921729c0 | | | Sami Ahmad's Witness and Exhibit List(42768065.1).pdf | 365969 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| abfda090e16041d5bac6502e59beba850981bb25c0ae1bc98de1d6008d219654 | 2024-10-02T01:28:30Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Notice of appearance | 92160 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1c0d2c2fd45e6b1f06ae8d374552af93427ccb6da6cef2b47bd9c95bc885f028 | 2024-10-01T21:00:23Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Amended Complaint | 118784 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c5ccb1de531c2e0640f2c12389e2c2e43e11cc231d68453d5d7c48921c3ad89a | 2024-10-01T19:45:04Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Amended Complaint | 68608 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 63011c4f165f6e62e8fdab6c5a5acdb487d2efb68a7e5a79ec f9d741982f07ad | 2024-10-01T19:57:14 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Amended Complaint | 70144 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e9bde9fcf3c785042663097851dafefc81a4d71ea19df67cf7c4f4b56137bdae | 2024-10-01T20:22:06Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Amended Complaint | 118272 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a2322f56f75a88a48796b5e1a15a81661f8d937f2df8825847 39ff77ccfdb86b | 2024-10-02T13:56:20 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Witness/Exhibit Lists [MCPS-ACTIVE.FID3266207] | 584704 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f39910bfa0e84533410c9ce58bf4a433c6dfb46f47f3e9af954d8e846150ec42 | 2024-10-01T19:41:40Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Amended Complaint | 101888 |
| b895a687e6248ab21e38842a42c875a2661da615cda92e51f9656969ff5d78b7 | | | 077. Ahmad's Amended Motion for Summary Disposition with Exs A-D(42875661.1).pdf | 7555852 |

23222322of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 023a6dbd0ad17d378547877819e0728c5d1604fc60ad7778 02fe0cf24aec5e08 | 2024-10-28T15:54:24Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. | Ahmad's Motion to Dismiss | 7830728 |
| 455b9779c32dfb64892ec17f20604f7f877832d2522a981e0 152f2cde4323676 | | | pverify prv05764620240701172902 .pdf | 536512 |
| da21af0725e26301e22c7a3f71944c1d3d388f52dd883bc51 0e1514f4255a26c | 2024-10-01T18:26:29Z | Josh K <jk.bigtime@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Please call me when you have a few moments | 36864 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7dc65c365104c9ef77711115c3ca1815620f3ba916789f5e6d0c07cc001b4428 | 2024-10-01T18:13:44Z | Josh K <jk.bigtime@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <GroupSLI@eviae.onmicrosoft.com> | Please call me when you have a few moments | 39424 |
| c451d7008ee0816943af3793b248ec47f1825563c1589e58df19173c360b3c0b | | | txt sami relavent prv05764720240701172954.pdf | 1070450 |
| 1cde44943e4ff681a1aa06dbb945ad4950941cb284ee27d853218613b55a430a | | | wave prv05764520240701172809.pdf | 996678 |
| 005332b5d196d83247522c147589db8a46f6e19c183a4006b5a08b02d369c7bd | | | txt sami all prv05764820240701173054.pdf | 1833120 |
| 91d446bf6d0f838f1404c32048c196552642ed27140d168ab260bf6287756ffd | 2024-07-01T22:01:00Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan | Email one of a few to come across private and confidential | 11460121 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2380c60e8c9eea9ae17f6fac4506a43b43672bbf33533b6583a38dbeb495a2f4 | | | email re ins discovery prv05765220240701173259.pdf | 7013733 |
| 822746c4a7d63ea0b5ad3eeb93167e03d3d924846296390f7828205542e71dfc | | | pverify prv05764620240701172902.pdf | 536512 |
| 9937b8d66aaeeec0f4fbf76f60cee9559aef51742c9b92620229b87c518c28da | | | txt sami all prv05764820240701173054.pdf | 1833120 |
| 36472316d5979a98d1319930d38679944ce78a92ecbc26a711dc50a45d8fcbf3 | | | wave prv05764520240701172809.pdf | 996678 |
| 4603136ece26a2cf00ab383efa9a46ae5861496ca36c50b50b973c65abebb3ec | 2024-09-30T21:58:48Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 110592 |
| 50cb25cae58c54b702dda92bbbfc11d0dd8ee619a0e9f754f8dec4580769648f | | | txt sami relavent prv05764720240701172954.pdf | 1070450 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1a1ff4dbbee42b41706735f613ff149da0b6d3e1dac5568294 2c3f8a24616207 | 2024-09-30T21:50:58 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 104448 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1211ff035a1a6f419dc25d0d895a9c159dd94855d4e5f4e0cbec5230244a4e5b | 2024-09-30T20:48:24Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 107008 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f04eed01816bf9b2bb17541b0c2dee8e44d215cbfa5b5b9fc53a654ad193c539 | 2024-09-30T18:19:29Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement | 52736 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7166b687f59801a4ae2ee06c987e8415d1ab3b1cb9ac1e02 6f8b516be0ee368a | 2024-09-30T21:16:24Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 109568 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0b86b6547f0f416e5d4d25a8f254d8b0d8522db3c8c5384e4c50419199c3e558 | 2024-09-30T16:55:53Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB-DS Memo & Appendix | 114176 |
| 21740f6ac662fa963e07f0df786fb6402de2ba78d831b748041de7e9c43733cc | 2024-09-30T16:23:16Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 94720 |
| 678b4a684ebdc40f14c3333b9060cb6f1a4b42d10df33b6b75211776b3977a87 | 2024-09-30T16:43:57Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 59392 |

23302330of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d63443876881351fba92fa967dd238da255aef4083402685e4c3e306dca2230e | 2024-09-30T17:26:37Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement | 90112 |
| cc17869efec388ef482f8c3823e79d90912a6fa86f2c158400b551f10bc2b1a2 | 2024-09-30T16:05:17Z | Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 51200 |
| ea8e77c6f9cd4364015d0ae8d96649d5919cec2861408dff6e867196e45430f6 | 2024-09-30T14:12:03Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 45056 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 174eb7f626722b49baf6ccb2eaaaed343c70398b8932d832 c9caf5e72da9e788 | 2024-09-29T22:31:18 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 145920 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b96f6a47c54b457a1064b540009485159cf24cbdcbc0d754c096264afbecb91e | 2024-09-29T22:33:30Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 107008 |
| abe9e64e3693a63b24d8d7f7cb8ef01457b811fe15bfde609ec4d5c6e1a3a068 | 2024-09-30T16:03:35Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 51712 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 30de0eb9083266a2b704459a26b7cf0ace223bc3a82090f3 0c6964aec16323c8 | 2024-09-29T22:28:17 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 103424 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c77f39158feff71c465e5116534885561fc599665e0218f008 ef1e3b5f1b5d45 | 2024-09-29T12:16:28 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 113152 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 591031502376294531d4a29b740e0307cb0547dc7bd3742 17e0132af4671884e | 2024-09-29T21:52:37Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 143360 |
| e49d2e334f88378a1428cbd6c4c36a6ac4b79508de577e8f0 708e071f911c981 | 2024-10-01T14:13:41Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Draft Arbitration Agreement | 74240 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a84c4cb1b1fd3f125aec6300cd6b6017793754a733586de719732f3388f30528 | 2024-09-30T20:29:35Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky: Arbitration Agreement | 97792 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| da3b77bd17ae8631987036b20995e7f9a0774fa6d52f113d4 4741d7bb7e0cf0f | 2024-09-29T12:00:43 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky / Orchard: Arbitration Agreement | 119808 |
| 7512b7d21b94c0d80e905a7459560acd8b3dbbb839e900d 9c68ed5a64c12a4d2 | | | email re ins discovery prv05765220240701173259 .pdf | 7013733 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2fdb0bcf981e9242221920ca5a4319d6388d64d0f805d59ae836a6f81013c47a | 2024-09-29T11:53:42Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 101376 |

23392339of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a20520b653b0d4ad3dd926c8a93ea90e05867d6cbaa657a74e9ca825475fcaca | 2024-09-29T12:02:43Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 111104 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b83bbe947fcfd631e600fafba5edcf2b7a6ff6a5f8394b856a1 20fc5b118d9ba | 2024-09-28T10:29:15 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: Proposed Settlement Response | 105472 |
| b5a0b4f8d259104c88083d951f4f14eb5c33b2b63fafef8328 b73528a2bf3424 | 2024-09-28T11:00:28 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 108032 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d9d48e5101a564f859c7791aadd2b36c7a8aa09893861863 6eff722e2c979d77 | 2024-09-27T19:10:20Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: Proposed Settlement Response | 114176 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5c932fd9d28e2e95192908ec256841e6d05dade58c8b04f8 612be33051340940 | 2024-09-27T19:07:31Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: Proposed Settlement Response | 104448 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 36a314b4c249c57e3aefa8940da3e8475986c3487bb2fcd2f cc20a837b74300e | 2024-09-27T18:54:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: Proposed Settlement Response | 101376 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f1866d84186120fca4ac17ea3ca0b8c522da1db702c62d8d8 1f65d2380cc0a55 | 2024-09-27T18:48:23 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: Proposed Settlement Response | 54272 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cc67da4ca72c3ca8fd3757c72b614470a86905fc87c1e5eed039774c77c6a23b | 2024-09-27T17:12:26Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: MRE 408 Settlement Discussions | 104960 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 89b394cd3eb89d921b5efbc258adc447ac332ed49e6e12bc c2ae24775b053e68 | 2024-09-27T18:33:34Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: Proposed Settlement Response | 91648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e9a2dffaf62356b4f1d90a46853b915841c682fe9e4038339f430243891f0532 | 2024-09-29T11:20:50Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 98304 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 048b4afe0435999db701053005f3cae48ea101bc0df7fcf4b4bbede0b90c26fa | 2024-09-27T16:44:26Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: MRE 408 Settlement Discussions | 102400 |
| 22d6c79a8a2ca8b643a52232c92f82ce60981dde4bf894aeaf4d7691e93b4f0d | 2024-09-27T13:57:38Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | CONFIRMING | 25088 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 25be2008a80658662e38a9f3b7600e753273ed9420d45cb3 8ead3fc8135365c5 | 2024-09-28T11:19:07Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: Proposed Settlement Response | 66048 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7b695a1ae008be4b326f96fe7d38f0b63df86f202041013918 144338d25040ee | 2024-09-28T17:20:38Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Updated Settlement Response | 97792 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f08fcd0e47ccb996c8d4b310b7050e191dde91cf31757db5b8de3ece6ad89111 | 2024-09-28T18:48:48Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Updated Settlement Response | 100352 |

23522352of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 88df7d70e5618e44eadc7f2bfb3f47fe09ffe55c9703f7fbd46de3080a68c0bd | 2024-09-28T19:59:31Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Updated Settlement Response | 103424 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5de0bf23a4cae7e519453cb048a85846d75514eacf6a44d92 f977e0f44b1d239 | 2024-09-28T17:00:19 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Updated Settlement Response | 91136 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4ee7f5f6221b3fd5d565b9148dd4ed41d7cd8f3c9781c0cb8a1f840156642c9a | 2024-09-28T12:19:03Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: 20240928 Medicaid Notes and Chrono | 86528 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fc63533bf24492084c1c557598a0338613470f37c9d23febc 59f13abb16d7bde | 2024-09-29T11:23:21 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 103424 |
| 3858fedb98df762e753395b246ff5433294617c6106cf866fa 63a6fac2bde30e | 2024-09-27T13:47:14 Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | CONFIRMING | 23552 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| a99fa3074d823cea68460ec8234d13da9bd487c3cc8035a320f483dcf7516405 | 2024-09-26T18:13:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB Settlement Discussions Pursuant to MRE 408 | 100864 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3a4416606a0606ed0b4d23ae113dba6f3005630ecd5a8b2d365b16f363590baf | 2024-09-28T12:30:27Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: 20240928 Medicaid Notes and Chrono | 89600 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 879eb4c249b99f3b4d87969692289d72b83eacf1461b1442ab0ff136970f731c | 2024-09-26T18:08:59Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giovannangeli, Sarah J. <giovannangeli@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB Settlement Discussions Pursuant to MRE 408 | 92160 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4077b4199d66ad63cd300227144c2c32d1c79dd027c6a35e31e5d9900b097cbe | 2024-09-28T12:09:10Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: 20240928 Medicaid Notes and Chrono | 82944 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c14fd1431643796bbce5434fb5f85816aa9e77a66ea9535ba af911a5210d1909 | 2024-09-28T10:57:02Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: Proposed Settlement Response | 108544 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e81c0f16962c3fc10ee3e85c1f683e3ad6614ef45aa6b58b8c44b267c5876d85 | 2024-09-26T18:53:17Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 245248 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4ebfa448d2ec481af4a351ec894ac9d1f0c5b3c07a76ba448 d6baa611b0534aa | 2024-09-28T11:02:23 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: Proposed Settlement Response | 112640 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 152d192bcefea50c19fc8295aa830fcfa336988fd3d19ec97b3a5a04f39b0dd5 | 2024-09-26T19:43:59Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky / Orchard: Arbitration Agreement | 111104 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6a6157399363f410df2e58bbbb9c9bf96a9cb2527775e10d8196c89a1530557b | 2024-09-27T19:12:31Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: Proposed Settlement Response | 53248 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 42177229e82066fd7ee105a06622beea1182ce653ef3bf47c4efa03481a368f0 | 2024-09-26T18:11:42Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giovannangeli, Sarah J. <giovannangeli@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB Settlement Discussions Pursuant to MRE 408 | 54272 |
| d681fd3190069daef618e0a65934423e029b484ef9395fe0cf36f56f4ea9081c | 2024-09-27T21:08:06Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky | 87040 |
| 6bc938f28451649512ec76502c32353e4771e5bab8a1f2004c81318dc31b211e | 2024-09-26T13:12:12Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Signature Pages | 33792 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f33e3e7753495435e0f091bfc829b84ac2203712d39dc3436de98f0e83de373e | 2024-09-27T19:41:45Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: Proposed Settlement Response | 105472 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 63b8bc2bc082595d269cb8a553da36a6a5e1a7808bc4998b a6cbfb1ec3b35c2d | 2024-09-26T12:57:08 Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Witkowski, Katie J. <GroupSLI@eviae.onmicrosoft.com> | ZB Settlement Discussion | 51200 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7cd465167b9c834c0f62fe475779a935749aa9c9e575768c7ebb7c46d18fe274 | 2024-09-26T14:59:32Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 218112 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 96206c5625e27b918302c7e0d02616ab5c4e8cb29640fdcf be5ba475c7d07cff | 2024-09-26T15:22:47Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 189952 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1d183a8adf140f6095d63e8159e6563b4a4308dd110439c3 358d442d3b5292fb | 2024-09-26T12:49:35Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB Settlement Discussion | 99328 |
| 8fad0fcc278467b9af6d48ff3a97cb42030a9adb46d9d21271 a89b18b989519d | 2024-09-27T21:06:23Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Divided Sky | 87552 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bb37766ce9bdfe2ca9405bbcb4d87514f66e98713eb3882d9d112e9e2f2f6126 | 2024-09-26T15:21:02Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 170496 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 874fb589bdfbabfa575ac14eb19c0567ce4e983a463121dd7 1c5d1be3b42f3ff | 2024-09-27T19:14:14Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky: Proposed Settlement Response | 101376 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1c7d227a9950ace177979127d8fcab1bce59ad6591fb30a7c0ce2a2d6de4054f | 2024-09-26T12:35:50Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 357376 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bdac60a3a220d1764664d811b4392a4bd1109643e9481a2db6e2d7bc2ccd3118 | 2024-09-26T15:18:53Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FW: ZB v. Kessler: Request to share data with ZB | 169472 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b39c06b06bdd39926415c36e659326c2b4b365dab0c8157eefee6f3e12637b69 | 2024-09-26T12:28:12Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 206848 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 388d751dacadd4de8a6f4aaaf37dbbeb5cb39d5cfc6c97bb6d9e8a9d019289fe | 2024-09-26T12:24:54Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 293376 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6538d0521667d46233e9441155e8901e3a4652db3156c7c be231888c04152899 | 2024-09-26T12:25:02Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 196608 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6a5470575da2dcdadceeddcb22c7dafb133a246a652ca89ad05e3b8d2794157d | 2024-07-01T21:59:37Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Email one of a few to come across | 11496061 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5ef66cd69c47817312aebe5ef480632fd8cd4ee0fa0dbb846e0f134e0df137e7 | 2024-09-26T12:24:47Z | Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 197120 |

23802380of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2c27e8925319461498f7dab7a96b2c920940a3cf320043280c8a1986d79c2329 | 2024-09-26T03:30:47Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 235008 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f70a2d3761162c91c8ffcf5a7ad5d6970c050cc434b5c9a71ebe752815ff45c7 | 2024-09-26T12:23:22Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 199680 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dee2ab48886213da3ff63969ef0cfd6ebc92128dc2279d684f a2725c635cf965 | 2024-09-26T02:36:48 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 233472 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| acc1a0ac41f457b0f8e3c7a1789b2ddccd54c779fd7c4af7d4a3c1fde89ece55 | 2024-09-26T01:57:42Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | draft settlement agreement.docx-135116103-v2 | 72704 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bb41b60e97f28d2c656172d7778b139b26c22ea139f9deb95d1c5bb364b5c83d | 2024-09-26T12:24:28Z | Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 202752 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 99c1989325b6d6dc83a0165c6fd04755b91ba42de876a113 e0ca865ee897111e | 2024-09-26T01:18:17 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | draft settlement agreement.docx-135116103-v2 | 67072 |
| 7c8b131eea4e0699270798c9a2e68eacbbbf67567d245c43 a67a8558f757558c | 2024-09-25T19:16:36 Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB Docs | 87552 |

23862386of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 76ae4633af8b0f26c513b1f5335d010e063d97c77bd96e6a6 8f10298f31166c8 | 2024-09-25T22:02:12 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 172032 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0666bbc74be025f63e87540b727d587f96ff436c541a8ff062f408a0c07c6c08 | 2024-09-26T01:39:13Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | draft settlement agreement.docx-135116103-v2 | 69120 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fd6bc934d755e70a7a51d2ad4ad5953933f9ba6decb2b96e3ce148ea56f1b4fd | 2024-09-26T02:14:31Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 233472 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 49b02576499efa9e03d1e8760c1a5c2c479dae8c8298328e55be21927748b23b | 2024-09-25T22:29:08Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 173568 |
| 391558ad0100bc9edc2e3cf541a030cb2e2988fee09c0530be0ed216ab582f82 | 2024-09-25T21:29:48Z | Holtz, Ethan <eholtz@taftlaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 188928 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6f87768cfe3dac9c5ef838d3a54b2395816d75fddf5d902a23f92da86188df23 | 2024-09-26T01:56:58Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 230912 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e4ef07ba56b268a102887ac576017fccc9c2b8aaa258b2ff89a2674c25d6edea | 2024-09-25T21:52:25Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 181760 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8d2139f99585a864963f0ab3ffd2656549145b80ee1609995 9b7a90fffebb758 | 2024-09-25T21:40:48 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 222208 |
| 9b9c2730e75dd6374121579df7d5401063af596fda566787a 81762adc7b81c6d | 2024-09-27T21:04:38 Z | Ari Berris <ABerris@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky | 86528 |
| 74b93c822572abe53d5fff9777d25229cde026c9c7b1fc77f6 e77d2f03e10194 | | Pfund, Lindsey | Plaintiff's Amended Complaint.pdf | 965476 |
| 9dac6d15bce073152dd582e1e56b3d2ef80cd42b1428f278 9acce552cc68dd9f | | | 2025_05_29_14_19_14.pdf | 223688 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 39629bffd8e6f7e329bbe64beb5a054d2a9d0768dcf4247c7 0834137c25d2ba2 | 2025-05-29T18:06:31 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <GroupSLI@eviae.onmicrosoft.com> | Info | 30720 |
| 1dfaae8a505c079b4b410e54fcc0768ebb64db95ceed4aa2a b514c4f3aba078e | 2025-05-29T17:15:22 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <GroupSLI@eviae.onmicrosoft.com> | Retention Agreement | 23552 |
| f61f3cff1c9bc960b54e35726506cc779a20b78d90f258c3da 058b475d87ad20 | 2025-05-29T17:58:02 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <GroupSLI@eviae.onmicrosoft.com> | Info | 31744 |
| f487f1a3d671df4fc34184d7ef0ca7192725d7cfae2270d646 aea6f1ffc388aa | 2024-10-01T18:56:53 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Amended Complaint | 1067520 |
| f081b2437b032c98b7367fad66b20014706b3519a249f35fd d774f23c8f379eb | 2025-05-29T16:00:03 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI-Related Entities & Surgery Center-Related Entities; "Corporate Matters" | 107008 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8dd647e2edccf0e5895c4364901eaeaf8a9fa319d64e524efb aab9ac0a2239dc | 2025-05-24T15:46:48Z | Kenneth McLaughlin <kenmclaughlin@mclaughlins.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | past due rent | 33280 |
| 2fbc96239c18623da6f4ebb2a2e8ca632132cc97aee8f01eaf 1428d6136d241d | 2025-05-29T18:35:51Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International, LLC | 253952 |
| d26f8acce97d195ef9ff221ec9e4b61ca53b29dd90e940015 d17576c130d58ef | 2025-05-28T14:09:35Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Roth-Bernard | 27136 |
| 18047efd4602c3d617e0c04bb8f4522a7144553373078c44 a627620fddacab30 | 2025-05-22T12:22:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Suzhou/SLI [IMAN-MJ_DMS.FID3679349] | 49664 |
| 4efb26a186cdf8d9ad0d820799803455db92188e542cae2b dddf457ae2e576c7 | | Jenica Gunsberg;Ari Berris | GOLDMAN - Reference Ltr.docx | 280809 |
| 672d323dc26922b3dd65b092ed4515587dae20b56ed7506 27ac75f1a954ac9c1 | 2025-05-19T15:31:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | CON NO: 170144 Apex Surgery Center LLC | 35328 |
| 6ec82858c36da3172f4159de62e196c038a974faa5dbf3e09 ed7b96622e08c58 | 2025-05-19T15:11:16Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim | 29696 |
| 331dfbf44853fab8d2ce355d3ecb9ff41d855e34359e76b681 2868aefbc221d5 | 2025-05-19T15:56:34Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim | 29696 |
| dfaf6c5a0fbf11ab04d5bbf408e2f6f59e5473724413b4c6030 679698029e6df | 2025-05-21T17:29:12Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Reference Ltr | 314880 |
| 6aee6eb22796c61fb2c1df2b4b75e7b15320b2d624979892 b523759a08b6f103 | | Registered to: HANOVER | 603A5B96-0300-CD4D-9078-F158F8C5A421 (1).pdf | 53622 |
| 12942834d898c55decc50513a925e1b00f5132b663a2c1d4 6b9269ac26b7db1e | 2025-05-14T13:42:11Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI - PKG and UMB Policies Cancelled | 72192 |
| 0536e61861dccf0f4915038d0d59b3b9749cabe3f24115f32 74d1781074b315a | 2025-05-14T13:41:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI - Auto Policy Cancelled | 125440 |

23952395of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b7e363f5fbd183d89b994bf6a00e18f072d92a6cc56afcdda5dc2a8aee7b1c86 | | | Policy Activity Insured Copy PDF for Policy BKS64234865 Activity 1.pdf | 24172 |
| 03c47934e6cdd09bc37033e40f2dd5d67e6c5912e212ddec3133e10bb56130f9 | | | Policy Activity Insured Copy PDF for Policy USO64234865 Activity 1.pdf | 106761 |
| 6f3507f8d8b8a89ad607a825c0805458cdf178bc9d24d9fadf166f8bcdb41f6e | | Ari Berris | TARTAGLIA - Indemnification Agreement.docx | 29735 |
| 3d9782b76946e887c17d2592d59e73094d2d145264fbe7c7db530e24dbc221d2 | | Ari Berris | Assignment of Claim.docx | 25439 |
| ad3476d896699dfbfc05e7e9068e77b931cc6b321351023e27014727ce1f6d62 | 2025-05-08T01:30:20Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | CSC | 27136 |
| a316d669b2ff61f3864674c553fc18f5ac58d6dcb510d961fb5887426585ac42 | 2025-05-13T13:42:04Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Oliver | 59904 |
| ab2f6546203177f35ceb77f787535439a02d7a835c8ccc257be0b98021cb7065 | 2025-05-08T14:41:55Z | Eric Kovan, DO <eric.kovan@rpmpmr.com>;Krugel, Joel M. <JKrugel@honigman.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | First Amendment to Lease | 38400 |
| 24716bc93f80896ef78da6f64ea1b8b4c1609a68e398dc6ce94376b5e0cb8041 | 2025-05-07T17:00:32Z | Jenica Gunsberg <JGunsberg@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Supply Line International, LLC Profit Sharing 401k | 93696 |
| 8854514b515bb611d5a66932dd7362b53e5a4ab7523230e66307d66cd6cdd4a6 | 2025-05-14T13:40:22Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI - PKG and UMB Policies Cancelled | 208384 |
| 19f387879b11313c5429676ff0faadea69d00040d51632e75e6ccbc73ce8f089 | 2025-05-02T18:40:48Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Indemnification | 65024 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9aae283431af6f798acd4e89c153e842369052870e8adc4c4 47ae0345ff229c3 | 2025-05-28T18:38:35 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Code Violations at 24301 Karim Blvd. - Building Under Construction (Advanced Surgery Institute of Novi) | 18021376 |
| 242bce844182305f249142db7153c368e06a74cb05666a52 3dee6806a4632b34 | 2024-09-26T01:25:00 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | draft settlement agreement.docx-135116103-v2 | 67584 |
| 333dfb9d07c8c95540968b1d07c28d5dfe9a8752fd9de2024 944382bb9b01c88 | | | 2025.03.27 Subpoena to SLI (Issued).pdf | 507092 |
| dd567ae00d6ff8208685fb7e81a4f57b789a749094c4173b9 e331106cbbcb3f3 | 2025-05-14T22:00:25 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Suzhou/SLI [IMAN-MJ_DMS.FID3679349] | 563200 |
| 972f15055ca00f2dc25ce83f36b40d18a771e0577fdaf790a9 d882819a836db5 | | Jenica Gunsberg | J.KAPLAN - Notice of Health Insurance Termination.pdf | 165843 |
| f77e8643f355baaaf89e5db7f9f7a53ab46c845f0cc707f41b5 1b220546a528b | 2025-04-30T21:33:05 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Insurance | 199168 |
| 71992a3ce59941e3c5f36bfd2f98e40aeb132904138ecd49b a5f6680ac352c32 | | Ari Berris | Purchase Order Financing Prospectus.pdf | 66702 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 408ccf743304f232a661447f44e08eb1cb9d0038361a61e07c4acf7bfedd1110 | | Ari Berris | KARIM - Estimated Costs Necessary to Rough Wall.xlsx | 9700 |
| af826c60e78cb281a7667967824372156ad794c738793ee2ea3e39f3f3cd394d | | Jenica Gunsberg | SLI - Notice of Health Insurance Termination.pdf | 164466 |
| 46a5c47b465a3cbbf321a24ecea1950473b30411419c2caf0b6f643bea26095a | 2025-04-30T12:56:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | CON NO: 170144 Apex Surgery Center LLC | 35328 |
| aec4c09ab7c9b8699b8f13751f8d6e784529d18cf24c4ab52a65fdbe41ce366f | 2025-04-30T19:33:14Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Cancellation - Health Insurance | 198144 |
| a9e961f9dc199fc74e4eb9a57e18440f273098c92e2e33247fa6c2440b79d5ff | 2025-04-22T22:40:31Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim | 41472 |
| 03c12c7afda3647c58fa001b5202241f96d85e11360da139b0be491e29c2bf01 | | | 25-26 EOP - Oxford Bank, ISAOA Supply Line International.pdf | 18599 |
| 53b4849e65f6aeb331ca5fe29e2c05eda3efd43357ac25e0c10eea4ad7a23de1 | 2025-04-29T16:05:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Prospectus | 99328 |
| 7e439d7712c471aadd5b8f2189cae88463a6dad2780cd7d205d9e726a5a99614 | | | 24-25 EOP - Oxford Bank ISAOA SLI Real Estate Holdings.pdf | 18875 |
| 53e9daebfc1138400c14a26ee7d61154b263183611b9e2f6e2c704e3674ce987 | 2025-04-21T20:11:09Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | COIs | 73728 |
| 32170b76c7f09c17d9c71e182285a04371a5695eccee98bcd78be70bbc2faab6 | 2025-04-17T19:09:36Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Broker-Dealer | 36352 |
| 9436d27730b34be71914b21a37996ce968214ac14cb360ca09b22ee455bfa772 | 2025-04-17T18:22:30Z | Kenneth McLaughlin <kenmclaughlin@mclaughlins.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | past due rent | 31744 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d2d073f05592dc66bbc23bed7dd98c079e35b1bb5129df70 3689b4042687cd50 | 2025-04-21T14:05:15 Z | Tammie Kott <TKott@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | UPS Supply Chain Solutions Inc. - 06364626  [ ref:!00D4101MucQ.!500WR 0UKBcL:ref ] | 54272 |
| f49091bd98207674760a5065a84fcafef5e97c3f7482a157e0 88df63c3ea7448 | | | ArchiveBillResults 1..pdf | 20286 |
| 88de6fe2c943614ec0a6c9f218a096ceb483b29a65e4fb411 5ae2a704b943f72 | 2025-04-14T15:53:36 Z | jennifer.hannusch@trustaltus.com <jennifer.hannusch@trustaltus.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | UPS Supply Chain Solutions Inc. 06364626   [ ref:!00D4101MucQ.!500WR 0UKBcL:ref ] | 28160 |
| 106809e3b70dc7dffcab23e4967c01cddf042ec6e4beb25c8 b29652d4caf0ade | 2025-04-15T13:45:38 Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[5]: 602740/602751-settlement discussions | 493568 |
| 562ad8e1e07d856d3bf2bd15b702e33176ae47a4038f2061 386c354fc9a8c24e | 2025-04-15T13:42:41 Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[5]: 602740/602751-settlement discussions | 493568 |
| aa88a360e7c2f25d971f4219f08f6711e9d7e1208464f746a9 2ac870df9bfc12 | 2025-04-11T13:30:08 Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[4]: 602740/602751-settlement discussions | 486400 |
| 218841d8f57a265f962e95eca3d3bf7fdca8b8ed4a7322f4da 8850a58b6dacd1 | 2025-04-10T12:43:14 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | HERTZ SCHRAM PC Legal Bill is Ready | 58368 |
| 3def48a356fd240abc788661936f37c349670738dfce0431b 64aadabdadd16e9 | | | doc0694392025040912434 9.pdf | 96847 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9da44c4b71fe8f3c3e74f00271b7915ee0bfb634f5ec7c0d34a34277cf2982bf | 2025-04-09T14:55:02Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | POTENTIAL ASC INTEREST | 60928 |
| 9bba390cb737c01406c38d3cb9d19600a16fd938181ba7581e6c6694b5d49678 | 2025-04-08T13:37:43Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[2]: 602740/602751- settlement discussions | 473088 |
| 8a27068e64efe44497a56ebdf046eeea65eb0af746194cad0cfe18593e81b4d8 | 2025-04-08T13:35:20Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 602740/602751- settlement discussions | 458240 |
| d9bcf0dd1807ffd8f2f7bbee833fb1aa5d3d4ee3f89d2e3ee50664b79ec2ba16 | 2025-04-10T09:04:35Z | Bruce Washington <atr-construction@outlook.com>;Bujar Bajramaj <bbpaints@yahoo.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim | 133120 |
| 2eb4f4289595eee8ba4fde4aa9c70c59b9d2aad4edc4115f2dbffea0c575ec77 | | | 023. Joshua Kaplan and Adam Kessler's Crossclaim for Equitable Contribution Against Defendant Sami Ahmad(42318035.1).pdf | 21874 |
| 85bdb6eb325c8f2d4f6c7fbd3c203b4443d25bcd74817cd485985070487ec7fc | | | PG SLI - Settlement Agreement.docx | 30993 |
| 9a3cbb3ecdc5fa89a16ca5b914c0df313dc06d7c6331783f7b70da67a503656d | | | 001. Complaint(42092331.1).pdf | 2134114 |
| ac4fc2e0627f326719d7b78e0b11ba5f4e0f43cfb43b9bde3f629345eb80b603 | 2024-10-01T17:53:34Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB Complaint | 2249728 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f8234cf8ddef81d9f002abf7f5a318dac64f78a80119f519e91 415ea38e514ba | 2025-04-04T18:51:58Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Escalation to Law Firm - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 142848 |
| 2814be60cbb12c2336e81cbba101880e960375391ea0562a ed37f669a276403c | 2025-04-04T15:00:51Z | Josh Kaplan <jkaplan@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[13]: 602740/602751- Refusal to pay/ dishonest negotiations | 474624 |
| b75289c8c10153b2e0e434e5120f30187cc957fdfae9fcdf6b 72d42a914e8540 | 2025-04-04T14:54:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[11]: 602740/602751- Refusal to pay/ dishonest negotiations | 392704 |
| f31a23e63aaa234eb1d3b913c4e42cf0a13d1484c36810cfa 63d3ccab9a7a404 | 2025-04-04T13:50:34Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[11]: 602740/602751- Refusal to pay/ dishonest negotiations | 414208 |
| 371ed2e872e0363a9fef89f6159dbbd6ef14e979f7b1d11a92 82e3f764dcfaf4 | | Jenica Gunsberg;Ari Berris | EA and HK Inno - Default and Rovocation Letter, 2 (REDLINE ABB).docx | 182414 |
| 4deda9a5720cb051da21879e0c57601446364b67d23bb4ff 31d91b508d607fb0 | | Jenica Gunsberg;Ari Berris | EA and HK Inno - Default and Rovocation Letter, CLEAN.docx | 181329 |
| 512ec439a1705b2b70d1220c7e5c4b7981797b3323194af7 149925326a9e1c8a | 2025-04-03T20:17:02Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[13]: 602740/602751- Refusal to pay/ dishonest negotiations | 433664 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a5db96f8707a1a55672ed0c70497a52376320ca2744e225fe7fd065dad230e63 | | Jenica Gunsberg;Ari Berris | EA and HK Inno - Default and Rovocation Letter-KBM Edits-Clean (REDLINE ABB).docx | 182418 |
| 88b621d1ce3b09d3ef6c197c8d401dfdece56af8e1f7fa6783377217ce659ec7 | 2025-04-03T16:30:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 48640 |
| 23050fcbb3da1a427c81ff0b36514c2e9b129db1bdd993493798f253f53c462c | 2025-04-03T20:06:13Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[11]: 602740/602751- Refusal to pay/ dishonest negotiations | 422912 |
| ee2adc4f0418ae9f79ec356d2975b0e5b4f1419750835537ee934ef036948754 | 2025-04-03T20:49:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 427520 |
| dc951a10e20bdeaa080967d5f52120ff1b5de36a68707dceed46e59680058202 | 2025-04-02T20:43:27Z | Josh Kaplan <jkaplan@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[10]: 602740/602751- Refusal to pay/ dishonest negotiations | 410112 |
| 8d89c12e45cc50bd091ebc23ce6ed46162c02f86e027f41897f7c7dc3371e8a0 | 2025-04-02T19:21:13Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[8]: 602740/602751- Refusal to pay/ dishonest negotiations | 400896 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 34daa8712303980fda06a9ed7e9db7a90e15d9d95c11f823474a55c25265208b | 2025-04-02T16:19:28Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[8]: 602740/602751- Refusal to pay/ dishonest negotiations | 394752 |
| 4be46362d71490f1ea74ca243889c840b5cfcf40f733e1df7ab8db4a11bd0d49 | 2025-04-01T19:11:58Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[7]: 602740/602751- Refusal to pay/ dishonest negotiations | 389632 |
| 0eec3a71d248df0d4feadc68431d2394820c57ffe237896865eb1ed914a8884e | 2025-04-03T12:31:49Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 229376 |
| 61cb11441585f56886585ed050817073ad37ebd809c16c78e2d4c41b23683897 | 2025-04-01T18:59:42Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[5]: 602740/602751- Refusal to pay/ dishonest negotiations | 377344 |
| 76b44fda67489dcf9c9b73c8c9691e8bfc17074d5400042017a345d48f1b52ea | 2025-04-01T17:35:28Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[3]: 602740/602751- Refusal to pay/ dishonest negotiations | 365056 |
| fe26ac5ca5136edae5239b9d0e97d104943eb52266b3b5da53255bbd66631182 | | Jenica Gunsberg;Ari Berris | EA and HK Inno - Default and Rovocation Letter.docx | 180542 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 09cf1f532ff464dba3d03cff2bede439e8fbb31a8f71fd56303 80b265ce8e184 | 2025-03-31T20:52:19Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 49664 |
| 34ae89f65cc569dfe31e4df222db59b1a5f4bbe9dfc5a8a7d7 ddad63ae66164d | 2025-03-31T20:57:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 58368 |
| 54ecef02add1f357a55d3543ecb6313ebc909b957a2a58b8c 7ae9e6deb70556e | 2025-04-01T17:24:09Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 217600 |
| 70fae2f03563570c98b59adc8e09d61d189509a1dddb652b b3f7194255f93b28 | 2025-03-31T21:39:01Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | INNO letter(s) | 39936 |
| 02b32795f158656cd52b53cd1a915d5c4f460131a2d91c64 c908857e112263a2 | 2025-03-31T20:33:54Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 32256 |
| fbbc7f7725da592832161b5784e8755f8985b0cc7322cfed5 c58e8a7d6c29e44 | 2025-03-31T20:44:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 40448 |
| b2cc67667f5b073e2adab62767461a478965ee43dea58c70 b3400150d0cc257c | 2025-03-31T20:36:18Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | INNO letter(s) | 30720 |
| adfdd044de3f959b7abeffcbdfdd13a1f8d691a07d116830bc 8ac57879d8ec57 | | | Statement 1302.pdf | 67875 |
| 4c6714114bce1cfc0cb8fe16267e7ea307ca29f447cf9c862e c8e2cf8d0922f4 | 2025-03-31T19:33:18Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI MEDICAL STATEMENT 03/31/2025 | 110080 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3cde98e9eff22bbf2adc714a5bd313f6bb5665c7d8c2e18ab1563e25829f2ebb | 2025-03-28T13:46:09Z | stacy.myers@henryschein.com <stacy.myers@henryschein.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Demand For Payment On Outstanding Balance | 28160 |
| 1eebe2750c9b971451ee53bcd4965bb5fd729dda2d83d333282be0f94959afeb | | | 25-26 EOP - Comerica Bank[2].pdf | 19334 |
| cb395c883b2241f2c87eedbe005798f5fa2a88c3512634b64c32bfb14983375b | | | 25-26 COI - Comerica Bank[2].pdf | 24676 |
| 719f3e01c57fdd2a0da0ba1a2d185d9ca52c0f6c5f126db22a916fc726767d2c | 2025-03-27T16:06:12Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 80384 |
| 5c6383f87342f3e5e0793a0f2ff0f61f60e20425527271904dba2797bf876ecf | | | Third Amended and Restated Promissory Note - Supply Line (A&R Kaplan)(REDLINE ABB 05.01.2025).doc | 89088 |
| 6ac5623a7819339b3910bf5698f54624814cd412d156bf99ac7ea64da2cb58dd | | | EXECUTED - RPM Lease.pdf | 1242600 |
| 2031ea8b6f624cb6a06205a3226528c93786c59905956f7067f5d3f77d7a1147 | | Ari Berris | Litigation List.docx | 14704 |
| 656ad998bf43ae59514e8e9626bd5232b7cb6c630b4448cb28a5997d264e27fe | | | EXECUTED - SLI - FIRST AMENDMENT TO COMMERCIAL LEASE AGREEMENT.pdf | 61233 |
| c949844f041f5a577906066993626d3cd1a4c35773ea667a0ac1baa695f01e50 | | | Forbearance Agreement - Supply Line (REDLINE ABB 05.01.2025).doc | 86016 |
| 255a1d64f16e09b91fca048152b69e48ddcac3936f8119aa42acade4ab9c1398 | 2025-05-01T21:01:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | CSC | 1553408 |
| bd52651a12808f30d35402de0d228d2887633a0498bf8a66025f60acf1359143 | 2025-03-26T18:05:24Z | DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment BY 2/26/2025 | 221696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6e3a112084967a09bbdaf2aa64b2d3de6de7ac063e2a4959 7468b09741b250f8 | 2025-03-26T15:54:19 Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Escalation to Law Firm - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 135168 |
| de1cc8c4f11484b3ffe776f321d096b4dd43c871941d6a30fb 6e32aa2bbc8fbf | | | novi-area-032625.pdf | 432060 |
| f2c8d4fe4eb1b473d6dda205b8e89f47318e7f1225b6975a2 8131ada98a99edd | 2025-03-26T14:45:01 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim ASC Area Plan | 470016 |
| 14de07f0a7f50eaa8ebe24d32074de8bb9d8a2731a2fc24a3 c37828f0c6e87aa | | | Karim - Summary Drawing Package.pdf | 4210984 |
| 9bedfdb6bbe1cef6d3828140681782bd4c2188ec04132d3a 6c7294932dd8075e | 2025-03-26T19:46:17 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Surgery center | 4280832 |
| cc06b0deca5528e1002c0a8e761a7e297890a30bc9358c6e a94356a41dfc0615 | | | Analytics-Events-Pre-WAVE-Feb_24-Apr_12.png | 792591 |
| 917d927577aa2c70cbe28c3d2bfee62d9c411e86558d8687 5241867890afdb8d | | | Analytics-Events-Feb_24-May_11-Page1.png | 828998 |
| 81e15b5b82212bd9b9e9961d218e6754edf20f84de47009df ec8b4025cd9cc34 | | | Analytics-Events-Feb_24-May_11-Page2.png | 778050 |
| c415c7cda96c52322e4746c56960715649c9253d469026cf 35db1a96d1d5d8f3 | | | Analytics-Events-GA_VH-Apr_3-May_11.png | 832571 |
| 43e0975317c2dabe295e14858f7679bcdd8d4093f6caef7e6 cb82e01ee6add7f | | | Analytics-Events-GA-Only-Feb_24-Apr_2.png | 607738 |
| ba6a6b8b3e5d3fe3d668dddc4cdbf8bf94701c34a594680c7 32973c2c72a007e | 2025-03-26T14:43:56 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Spreadsheet shared with you: "Google Analytics - VH Events (Start to Insurance Discovery)" | 53760 |
| 5282cd3aff6e0f95061ca6d1ad1a751d4bc6c5da71dc83a07 5a3d3a082e6d006 | | | Analytics-Engagement-Overview-Feb_24-May_11.png | 1076878 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 19f89acddd7c0e5844cce0f8c04f13a4ed0a5991a52857e58bc3ad81fd9ae4af | 2025-03-21T17:35:24Z | Joseph Cruciani <jac@crucianilaw.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | RENT Shortages | 43008 |
| 4d04f6f9eea62873d01eebecdb672079578400077407feda2af66c668aa8bf69 | 2025-03-26T14:44:08Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Google Analytics - Verified Health Traffic Data | 5191168 |
| a6dcbc6cd012a64c7cfa89600111234ba5d82f54bcb705f9217b6b501883727c | 2025-03-20T14:41:34Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[11]: 602740/602751-Refusal to cure | 310784 |
| bb4d0a3c3de0cf3b68ef3e065e16e935e2ac309b9938ed63f1aa4c1e2ec55482 | 2025-03-20T18:32:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Medical; 112 pallets of saline solution; Unsuitability of McLane facility; | 58368 |
| 0a7ad956ae215c457d784f803ec3b2558dd53b00ec597b5db5ca7b65c1a3526b | 2025-03-20T14:40:48Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Surgery center | 27136 |
| 7d85d3ceb3a7ab949531b2d56792f69c89d76539fba59133e3d01d2c2b98d8e6 | 2025-03-19T16:20:20Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Rescission of Regulatory Discretion: HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 41472 |
| 9a9ec3b283ae1d1d3aa7217d32b975c7076f20433e4fa16d36c6986599bf8db5 | 2025-03-19T16:16:45Z | DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment BY 2/26/2025 | 209920 |
| c6b859081bc6f281aab52992dbae795f298d953719af07fb3d909517f731d6f8 | 2025-03-18T16:48:32Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Medical | 46592 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5b92a1474c5cc69aa2a878a76f391df500e7430b870b4a45c bc8e6320d7f22fe | 2025-03-18T15:55:14Z | DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment BY 2/26/2025 | 197120 |
| a5481a3647e5c2664ec1ee1dde8c76cacb06a5bfd90cb35a 92037613410fe90b | 2025-03-18T15:54:31Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Jenica Gunsberg <JGunsberg@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Medical | 32768 |
| 13e540524038c62f7799945f44a461bc9f74bc5d38a6a3dffb 8f4732af3ec87e | 2025-03-18T14:36:33Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Rescission of Regulatory Discretion:  HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 33280 |
| 959440b1856194f7a8540ed770e1980ae6d38548445d2f92 a4a6890a46eddbfa | 2025-03-14T20:28:24Z | Tammie Kott <TKott@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Collection Notification - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 57856 |
| e65056271d4b99fff2936722be5932236de17ffbe05fe15ce9 19b5e79fbd24b1 | 2025-03-14T17:47:35Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | New | 28160 |
| cd9e1da57ce0ebec5b1637df14cae391a527265248046855 70840a5d0de7f9cd | | | ArchiveBillResults 1..pdf | 24675 |
| dac7d12b39fdae9e9c005baff0548f42daa8575322a5eb831 67dff0f49fbe8f3 | 2025-03-14T13:58:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | HERTZ SCHRAM PC Legal Bill is Ready | 62464 |
| 2ffa2279aeddc7e990c03feee1b827abedbfec1e76bf5de7e7 b8a0a8d9fd5574 | 2025-03-12T16:35:52Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Baruch Halpern | 29696 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a5a74229958668d5677b8ffb5f416ecfa9843451fa3548754b47b1a8d1d33b99 | | Jenica Gunsberg;Ari Berris | CAPITAL ONE - Additional Information SLI Appeal Ltr, Draft 1.docx | 177635 |
| 614006f43ef6ce9d56351215a8d41d3759eec78ae960e05b0a0fd46453207f2a | | Ari Berris | Highlights for 24301 Karim Blvd.docx | 16887 |
| 45d831e96088654c26a4f530ab25c35de63a9bbde6abb2bfa2cdc9b01999132 | 2025-03-12T15:54:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim | 55296 |
| 3e5442c2ee8cf5f79e556a89bb01101f310db40ce96742f57fb90404e918b75a | 2025-03-12T16:18:27Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Capital One | 214016 |
| 1c3a80bf1cac8eec423284e57c6b31dc9eb7d3ac1ff1fa12a82cbb8ce65a9df2 | 2025-03-07T22:42:08Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | RENT Shortages | 27648 |
| 1cbeedd056b5b22c48887b31b8c7d8e676790860997364c58a0c019509b9de57 | | Stuart Samuel;Jessica Stone | Kinsale No Known Loss Letter NV.docx | 27753 |
| ab2c0dce4c66f16cda71cadddbb3a3447a58ede1e8bda048d42d0c039f305f0b | 2025-03-05T21:40:08Z | DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment BY 2/26/2025 | 222720 |
| 92e905c14f1f192b25c08e0a97f5cd951fb99e6f0fba0cd98f8cec08b2841379 | 2025-03-05T18:55:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 1 through 7 | 36864 |
| fbd1ca44851cb20e0f4733af7820bb93a0bb7cd47e2c62fce77dd3d6f60071d2 | | | 24-25 GL Reinstatement ENDO.pdf | 168609 |
| 9ab5c6010bf0c659fee2a563a6a05898e6cee933e645e418b8f258dda27fc7e4 | 2025-03-05T03:04:41Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 1 through 7 | 36352 |
| faf2d40d63e2ef7dd5c8653da5626628ed0b978bae6b3c5e483c21040f54d0e1 | | Sue Summerfield;Ari Berris | KARIM - Offer and Term Sheet.docx | 38061 |
| e8608e049ce2343189a2e1ae2a1499a446d9e09cb1ee5272396682093bf9dbc9 | | | 2024 Products Liability Policy - RTS Kinsale - $16,500 + T&F.pdf | 1933426 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| df844ba3c6f37d2c0ccb1c2e12b4968231dbaa8aefd1e329b8b434151d61dea0 | 2025-03-03T02:23:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 70656 |
| 9a1292ab2b45fb348af20a15749fc36773a9d33fcdfa0ef131e4b92a5b909ea3 | 2025-03-18T21:23:35Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment BY 2/26/2025 | 2334208 |
| 5ef9741d15b7f85889603fcab28bf11415d76d10f1b4eca4224f2593c8f7151a | 2025-03-03T02:22:43Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 1 through 7 | 35840 |
| 0839078918b7c8dfadf77744d44df5b0fc2ee30554acfb49149985ae4c7513a6 | 2025-03-03T00:08:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 1 through 7 | 29696 |
| 86f6628433452fa688ce4b392990d46de53af5dab44213bc0e9ad540eaed358f | | ABB;Ari Berris | HAINEY SLI - Nondisclosure Agreement.docx | 30392 |
| d782b7d3c6e699806d950a276b75cd9e9df03aeead0de752d34bd520cbd6f2a9 | 2025-02-28T17:05:01Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 42350 Grand River Ave | 50176 |
| 14b7b99c40d39d80bd9e6cf9ae7bf5121a7976851caccfb7f8cb0d3eeb6c035a | 2025-02-28T19:28:05Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Sodium Chloride Info | 140800 |
| 21f3301c3f6ab4cae924e662b71b97612f22b76aff61365ca7f8a364ee288120 | 2025-02-28T15:18:55Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Sodium Chloride Info | 111104 |
| 1f77796d233eda8c03ab1ccf03b4b1382149186eb992e4ca5df1735dec974a5b | 2025-02-28T15:15:54Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Sodium Chloride Info | 103424 |
| b79efa2ceaec1826ecded604c94dee715142d3fba03b5d36fc269e8c1584a41d | 2025-02-28T15:13:04Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | roof leak | 57856 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 82f4bb9e49c5eba4151ab1a21fa1b317b6bdd4a0fd2356426 355902eb122e405 | 2025-02-28T14:55:59Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | roof leak | 52224 |
| 358efbf619ad38b2768a97b74efa8c25b1d2db71bd09d83a0 eb34e177cf3573a | 2025-02-26T19:07:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Capital One | 29696 |
| 12af59343d7e471ea2e9a3c4a4831e812c8cf7a01719b61b4 00364e2db793a80 | 2025-02-26T16:06:08Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[7]: 602740/602751-Refusal to cure | 286720 |
| 9dcb636bb480f311bc7f01bb6150471921735af04245c16da eb8fbf49037def6 | 2025-02-26T15:57:40Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[5]: 602740/602751-Refusal to cure | 273920 |
| 99095b4094cd486ac1de019260f0271dd8eb5cd2b2c4229d decb36261cdb5c57 | 2025-02-26T15:46:18Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[3]: 602740/602751-Refusal to cure | 260608 |
| 57b00d5908aeeed65ae725d138e368a8a00d0f3e174f90ea8 49ca78c15229135 | 2025-02-25T15:32:23Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment BY 2/26/2025 | 138240 |
| 14665d85c1b4fc6a7f6efdaedb62597f6e4c9cd2e492aa6b2 ef091d58186c275 | 2025-02-25T14:27:25Z | Josh Kaplan <jkaplan@groupsli.com>;Joseph Cruciani <jac@crucianilaw.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | RENT Shortages | 31744 |
| 5fd667a5b07f73415465a6a5c1483aee48fc9650eabb1d06f a312c45c75bdea0 | 2025-02-20T20:38:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment BY 2/26/2025 | 133632 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5e97887f52363c33f08f9cdb061aa06f5a5b8a75140d8ec33 4e40643aecdd423 | 2025-02-21T17:23:56 Z | Robert Marschall <RMarschall@oxfordbank.bank>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Need updated insurance | 108544 |
| 1953a81c04df1c07e7928226229a83fef07b35c7ab8c3536e 855868b681c7104 | | Ari Berris | Demand Letter for Outstanding Monies Lent.docx | 62544 |
| 06354f5b60e51468b706b32b31d492af8e3057a79c856c90 d7b1a73d38eafa2c | 2025-02-20T16:16:24 Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[4]: 602740/602751-Refusal to cure | 273920 |
| 7981024c6d5476576626b615533cb620d6f0a2994a13b4c2 8d0c1f34c96551b4 | 2025-02-20T15:35:32 Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 602740/602751-Refusal to cure | 247296 |
| 0fb2d2b6107794b4263b16ad3f0f4dbee17af952fc68ae0a65 5223534909d9a7 | 2025-02-20T18:46:55 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Halpern, Baruch | 95232 |
| 5533846753e155329eaa38a744769d5ec226037ea74442db 88860f04818bd9c4 | 2025-02-20T16:12:48 Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[2]: 602740/602751-Refusal to cure | 259584 |
| 11ca56652c95607f8152f5e3a105d55db982c87813d045e4 c47a6adf9bf4e0fd | 2025-02-19T17:37:53 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | PAYMENT DUE--FEBRUARY 2, 2025 | 31744 |
| d3e2aa13b003fa704a07f2654c44bf6f54a228cebb09904b6 accb6c0a3a744d9 | 2025-02-19T12:54:43 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | HANNA INFO | 29696 |
| fefc3cacd135a6a6a894dc86869d36173955ed50837965c74 9a22f287a9e2489 | | Jenica Gunsberg;Ari Berris | CAPITAL ONE - SLI Appeal Ltr, Draft 2.docx | 176598 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 766b8dc848dd921d9a77961d3f6f6bb8910fefd714df6be68 db424a6c11df828 | 2025-02-19T16:49:46 Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[15]: 602740/602751-DECLINED PAYMENT | 232960 |
| c3befca869c987b1dc4bdfea4092a58b039588429817ef622 24fb61a79607beb | | Laser Pro | SIGNED - KARIM Amended 3.5 Loan Package.pdf | 345929 |
| acd68187770102053917d17b7f7851757d1361b304da403e 1a1ae2a69dc59853 | | | SIGNED - Sworn Statement No. 5 Revised.pdf | 259279 |
| 425394a38a37d33f2d2c6ce8422fcb26f53a76fa02e0fbb03d 607f87920b8dc2 | | Jenica Gunsberg;Ari Berris | CAPITAL ONE - SLI Appeal Ltr.docx | 175644 |
| 23e3e73aaa0d616c352346cfcf1a29d499d7cd3e22db758f9 b1f81dd813d987f | | Laser Pro | SIGNED - KARIM Amended 3.1 Loan Package.pdf | 803393 |
| 5df557d36798327e5f4fa5e320f3e958a06980a5863e3299c 828804dfe23e3a1 | 2025-04-08T00:04:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim | 1462272 |
| bd571a41ddf01e157719e8bb191028ac071594d28ce30e68 983a95b2e7dbe721 | 2025-02-19T16:33:41 Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Capital One | 220672 |
| e36549ad7c03e9f4f1a64a4f4cf36f9f965b9380c52263e339 2d5bb4ba10e99b | 2025-02-18T17:26:37 Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Capital One | 212480 |
| f9431da58d03eef85c49599e7a6f9a0ef9ccb0ea1e7b2d2d0c 55e2714920853b | 2025-02-18T16:45:03 Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[11]: 602740/602751-DECLINED PAYMENT | 206848 |
| 8f5c25fb0da649b1c40c52fe22a463e466f774be4e48e0c19 3b7b450d7b8192e | 2025-02-18T16:49:40 Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[13]: 602740/602751-DECLINED PAYMENT | 220160 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6a64a86147080af548684c674e1f4af84f429370c29507801 8a4c1ac17f81824 | 2025-02-17T17:25:11 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ZB-DS; Taft letter of 2025-02-10 Requesting Additional Information pertaining to Subpoena to Verified Health; Proposed Communication to Kim Scott for use in reply to ZB/Taft letter | 38400 |
| 80c556b22e921023caf51702cb134becd9247d9a82c3892e cb496e4e2ba80c8d | | | NOC.pdf | 153176 |
| e447008e652e044f29b935820a88def084bc55dda681dba7 c823bda8eff9879a | | | ArchiveBillResults 1..pdf | 19478 |
| 8fd8af7737727b4ce95895b5c479ee48d9eb2390ab4da50c bca72380f4686f46 | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |
| 1fc6f4f2cf7c18be28139d391879c586b38564ed80ae351f78 6b586812f4ca17 | 2025-02-07T17:21:29 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Demand for Resolution: Plastiq Payment by SLI Auto to Vannin Healthcare | 35328 |
| c1d140cdfd5845a23934493625f648f2324190102655aac0a b6c1562a3cc9e88 | 2025-02-12T02:21:32 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Account with Amarent Bank [MCPS-ACTIVE.FID3266207] | 45056 |
| 567b2238fd2427a0ee951e8766a54bf3473faa1556c055ed3 3a19177bca7cfeb | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |
| 9c1f5bd58d12563ca69902d3308e3eded7c209b004398ed6 068b6769c308d99d | 2025-02-10T16:47:44 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | HERTZ SCHRAM PC Legal Bill is Ready | 57856 |
| fd49aee2f1449d568a0c740a1c2e8c966d0f79453bcb5f019 42a6cff6f2f0b9c | 2025-02-04T20:42:49 Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | documents sent | 31232 |
| 1062a949607987cc01ce4963b7cf80065337fc9bd76cc8b7 bc82bb2af3331e59 | | Ari Berris | RPM - Payoff Letter.docx | 21088 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e75730dcfee2325e02ce7ad6d829e3e07cf99c6c5d4a2af4ce0881a7cf6ca337 | 2025-02-06T19:16:33Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment ASAP | 138240 |
| c35086f17914e124718ef77792520d7d7260bd2578d7498df6ba508f22e1d903 | 2025-02-03T17:52:52Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | | 27136 |
| f68aa432bd275626e2a663913a24ce157122fef4d4d8af7ebdf5acd2aaca90f6 | 2025-02-18T20:37:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment ASAP | 288256 |
| e529cbfc05b7468b7a759de681214e98170535cd8b64caf88204cad46981a0c3 | 2025-01-29T17:25:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | RPM | 53248 |
| 8b1c06473aa47c7a379321d84be82d84538d23e98043b62957b05ce155d03eda | | TBlodgett;Ari Berris | Execution Version - Phoenix SLI Logistics and Service Agr.docx | 67025 |
| 5c16e938b205ccf21abe916217b1be8d454f445b5baaa95d4af4ef604a4440b9 | 2025-02-04T18:32:11Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment ASAP | 133120 |
| efac0b90d579531a8516d162d50c38099fe8916c3be59c9d1f28cc028cb591cc | 2025-01-29T17:05:15Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Novi Surgery Center | 74240 |
| b412752d9e97057f4940e9582dc7db98faf07f62c5cd26b058259b6a15d189cf | 2025-01-29T17:06:03Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Take one more step to help us finish your request | 143360 |
| b6c359aaad8c6ff128182cfd5263250d11a0a35c11df4ead051bef2aa3602195 | 2025-01-28T14:08:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | RENT | 28160 |
| f4b58d93148382e20061f5c0a8db17a0fc0850933cbaaaf1b56fb84fd6a83066 | 2025-01-29T17:24:57Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI LSA (REDLINE ABB 01.14.2024) PA comments 01282025 | 116224 |
| f93058f1977321631a739fedd94b89690af4ab46e75151659a89574ab816da5f | 2025-01-28T15:47:34Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI LSA (REDLINE ABB 01.14.2024) PA comments 01282025 | 44032 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d81d016be8b7bccbda9037b8850183f1fdfce54000de30924c88e1211c7dff35 | 2025-01-21T13:23:26Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Claudio | 37888 |
| de6ab2d55b1d3649cefb5d98fecb68c94ac8caba0202afa5f979e4f162859ffa | 2025-01-24T16:39:13Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | CTA Whiplash Continues: FinCEN's response to the Supreme Court decision | 67584 |
| 1a5d1ece7d54661650aa31d35ad84e202a1ea09edbb077480d71404d9357de0d | | | Chase1623_Activity_20250117.CSV | 8124 |
| 645bc5d8b6131e671e94b81594c3f543cabaeeb474aaecf7bdbc73555d0ffa38 | 2025-01-17T15:16:28Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ASI | 26624 |
| c1caceaa24e04e6bf3c062421336b82fd57a928babf5cd2b7d24223d3a700a19 | 2025-01-17T17:42:17Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | RPM | 53760 |
| d64fde9048b10c0bc645a5af3c81459b1465891b0abb82c02815a79ddd32b561 | 2025-01-17T15:16:18Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Suzhou | 26624 |
| d6e573bd6417f0e21b3cf89045a2cf8f437d648963aae1f8f927c646a73965fb | | Vinu Pillai;Ari Berris | CGS LLC to SLI medical IV bags 01.03.2025(REDLINE ABB 01.16.2025).docx | 87205 |
| dd3dcd77c2ce3e932afb1c5dab6e92b343467f5f89eb9187902ef4779a033abe | | Vinu Pillai;Ari Berris | CGS LLC to SLI medical IV bags 01.03.2025(REDLINE ABB 01.16.2025).docx | 87207 |
| c7b4c81761fad7c05950c167067656d14062b71aba7050fb7d059e6456d2bb8b | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |
| b91f53cf7d542e61a6789d9345ede8c0611a3674a5ea7bfe3f9087930ab3abc3 | 2025-01-17T14:07:05Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Complete Group Services | 123904 |
| cd2526848878c9c17ee47b974529c5867267b3dc22ab104780caffa5987f20f9 | 2025-01-17T15:14:46Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Complete Group Services | 133120 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 62c6d093151caeb0b54a5c4219184504d2be6da38a354edd5767c44c994e0587 | | TBlodgett;Ari Berris | SLI LSA (REDLINE ABB 01.14.2024).docx | 71995 |
| 0385e2fbc47281615273dec4dc6076338ecbcd332e0b5f50874e8db027a96e28 | 2025-01-17T13:50:00Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment ASAP | 127488 |
| a296d99b2590d8f9c70c9019ce5968b7caf3f1ace3142b8f2fd01f144ac2ea8d | 2025-01-15T16:27:01Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[9]: 602740/602751- DECLINED PAYMENT | 205824 |
| c1871b28e9446133ce962f29d9f8eb78aa99c16be8840e9ca48217b54ddc329f | 2025-01-14T21:22:54Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | please add to top of page 22 | 119296 |
| 1bf1360789fea8f78f5e9bb035169c1034eaa77bb2ce40ae0a551d08d78fda96 | 2025-01-14T16:43:42Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Supply Line International - 2/1 Renewal | 67072 |
| 17ac6d68cf47a1528db60f9fa974b07563592894d09721bb5e64910973acd5cf | 2025-01-13T16:46:56Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[3]: 602740/602751- withdraw from agreements | 169472 |
| b7d444232391e286b7f43f20fa290398a3bc95e081037e25e757e25ac025783d | 2025-01-13T16:43:16Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[3]: 602740/602751- withdraw from agreements | 169472 |
| c1ab7bb5bfc93a1d321072250fa3c0679aa2fe48cb590745948a887030a623b6 | | ABB;Ari Berris | Nondisclosure Agreement.docx | 31573 |
| 7809b6e50ff61eb9fd3573ce655aa762c8ae2ff7f61d588a1fe8982c2063507d | 2025-01-10T13:30:02Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 602740/602751- Point Global Logistics, LLC | 150016 |
| d845d68f27c0a709dc48e9e6ff2849a28fd919ce7999fd1a7a7b37ea81be7d5a | 2025-01-07T15:38:38Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[7]: 602740/602751- Point Global Logistics, LLC | 146432 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2d15339aa9df0d0b70f937983f60405a7e643d7bd092e3e0abdc111901bb7244 | 2025-01-08T15:59:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | NDA | 63488 |
| 4b98a70239d593110dab59093f86aaaaacddbc24293ed75734510679822a39ee | | ABB;Ari Berris | VTS SLI Medical Nondisclosure Agr.docx | 35633 |
| 981f8e8504f1659707d88d760da9b850067255cc365166a4a2f38d7b7364be36 | 2025-01-07T01:47:48Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Need nda | 69120 |
| c3094c76827cd1505796c837932b216213e3ddfcb3a740f461c6159c71e99944 | 2025-01-07T14:21:28Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[5]: 602740/602751- Point Global Logistics, LLC | 133632 |
| ca368c4569a198a810c5feb59e1a9ea34a3f057aa0065f07a0fa50aba35e1bf2 | 2025-01-03T17:53:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Leases | 28160 |
| 4ad17c164c7b577f80f1182ec3589b4c06a5b7c2eb95528cf313f58245e827ca | | Ari Berris | Additional Terms and Conditions.pdf | 45263 |
| 41b9abd2428ff177da9726e3ab05a71472598ba03a0daed6d7aba6d3a452f7be | 2025-01-02T20:47:51Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Graham Medical | 97280 |
| 6fe8b49fb22047687c84242d960c0d3e1d18740ceeed32f576947393b6edd9d5 | | Ari Berris | Additional Terms and Conditions.docx | 17913 |
| 6384864e9bd4e4922549679b56131413359c68610c791f8df81fb95e88bff0c6 | 2025-01-02T20:33:28Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Graham Medical | 54272 |
| 8e11101e7e6dd7fec0a06afffcb42f2e42312075c7419eaf2675383c976a1b67 | 2025-01-02T15:50:54Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[2]: 602740/602751- Point Global Logistics, LLC | 110080 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e79e1eb65e8f41ee3a4a19eb7db67c5bf788598cc6465288c eaa41c9d2982a88 | 2025-01-02T15:46:18 Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 602740/602751- Point Global Logistics, LLC | 103936 |
| 2b0c4397aa5a425fb2acc75aa2e6f64da32414d1cb41daddc 85a936029985806 | 2024-12-27T16:11:18 Z | Tammie Kott <TKott@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | RENT | 38400 |
| c4e10bbd28e43cc58e8d56373f0c2a46f10a3081c3777fa06 9057b18eb31cf71 | | TBlodgett;Ari Berris | SLI LSA (REDLINE ABB 12.27.2024).docx | 77958 |
| 589aa0a8ec21bcce900beab87ceca58f81015e8bcc1b0876f b23f50dcf92f333 | | Joanne D. Leahy;Ari Berris | Phoenix NDA (REDLINE ABB 12.27.2024).doc | 52224 |
| fb3e08a760df4f3d0183c9583665c8cf38387f08a010eb6a31 b0948736fed3ce | 2024-12-27T16:10:03 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Customer Set Up | 173568 |
| 2c6bf4ddb8e1ae7fd890c8a26a2d31aca6992f2fb61f33635a d231c628e59554 | | | Suzhou SLI - Settlement Agreement FINAL(38617926.2).pdf | 489076 |
| 935d2e1323868a6401c42f66731c033af4da214e1e5eabbd 4890a650b8b19ff4 | | | Exhibit A - Wire Instructions(38617831.2).pdf | 434756 |
| 2fa08b4df9018f008796420e861b4efad76a6c8e49df399633 feb86407a3a829 | 2024-12-26T16:38:56 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | RENT | 30720 |
| 4da9a2576d4b5a4bb9af6b51bc2a1d54064aa48002ec083f e1539a877e41fbcb | 2024-12-21T02:03:18 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Agreement re Sublease 12-12-2024-KBM Comments.docx | 56320 |
| 36c7051f1945e072d2fa4f61a0fc709fdacc52e267e751058a 6a022281fffb80 | | | Agreement re Sublease (ABB Redline 12.20.2024).docx | 30059 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fcae91d16282c011bcc96868f9d4acb0eb4a1b4e1905cc96c b26fa6451a85c69 | 2025-01-07T15:38:14 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Suzhou Meccan Imp & Exp Co. v Supply Line International Medical, LLC [IMAN-MJ_DMS.FID3679349] | 1028096 |
| 28dda10477fdcb344b9ca8f0f3998a5bfd56440d84fbdc77c1 449d615eedd760 | 2024-12-20T16:07:22 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Agreement re Sublease 12-12-2024-KBM Comments.docx | 85504 |
| af61c6a4890797c934e266865ce3c61f37c3f2f2ba3167357 97cf4545a543de7 | 2024-12-20T16:00:37 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Agreement re Sublease 12-12-2024-KBM Comments.docx | 40960 |
| 8b4390020ca96706118a565ac835731c81759ba772565b0 9540a0e72766abfbe | 2024-12-19T19:52:06 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Agreement re Sublease 12-12-2024-KBM Comments.docx | 32256 |
| 16178be7c12d9a21de7267131e9a480bc37f446edee41a0f 5a6c3729ee99796a | 2024-12-18T21:40:20 Z | Josh Kaplan <jkaplan@groupsli.com>;MacDonald, Lita <lita.macdonald@hubinternational.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 107008 |
| 5b6b93df193644a8f985dfce6f43659bf95559bc935b6b88f7 3d92c53678143c | 2024-12-18T21:21:25 Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 98816 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 378845642503b048d23b981033ab1c1bb6223ecf0ad4b3a2 6213ac3e2b5037f7 | 2024-12-18T21:19:46 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Agreement re Sublease 12-12-2024-KBM Comments.docx | 32256 |
| 7b4a9da06c9d78aa3446f2f9c912fced9c2801752eca2fc554 f8804e54f632af | 2024-12-18T13:04:05 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Suzhou Meccan Imp & Exp Co. v Supply Line International Medical, LLC | 34304 |
| ab93ce1a465169f89a13fada371e039bfbd4386cdc2a0ad4f 90801064c3da28c | | Naoum;Ari Berris | CAPITAL - Payment Agreement, 2.doc | 44544 |
| cd56b5cc810f60baaf85e88d4c704fd16ce7dd20e0f03cae0c b757a3e648dacd | 2024-12-18T12:33:31 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Suzhou Meccan Imp & Exp Co. v Supply Line International Medical, LLC | 26624 |
| cfeb73e34bb62f346cedc1a9b9fb0e749da547063b0b15481 facf93ab29bdd8f | | Michigan State Court Administrative Office | Pocket Consent Judgment.pdf | 140173 |
| 88746ad8b79dd79407aaef42d0085fd9f85b097099c6289c0 e5732829c65ca4a | | Naoum;Ari Berris | CAPITAL - Payment Agreement.doc | 45056 |
| 75f439f597bfc03b8dd625fb3341495ace334727902e980e0 e48bc0418050d49 | 2024-12-18T13:03:55 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Capitlal Glass | 229376 |
| 2025d609cd9e4ed64c4412b62bfde4283913ce63031747a3 08af1edf6d03273f | 2024-12-17T16:27:38 Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 126976 |
| 421e2dcc83a9f50be539da16e5db12b8658e8f6671e08132 92c22f16d04cf49f | 2024-12-18T12:29:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Capitlal Glass | 77824 |
| 66fe765c89a27e7c36e87af73f395bb70f8e0a6ff9acba60dc 7bde3a433da5d8 | | | ArchiveBillResults 1..pdf | 26782 |
| 034e895db93d4b4b34b5268b235be32281a9e71b74065d4 0dc9c380e169a40b8 | 2024-12-17T16:19:31 Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 126464 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4c325f076141aca3b4352031dc29193d93b113e309a28216874975f84e7d061d | 2024-12-17T16:15:55Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | HERTZ SCHRAM PC Legal Bill is Ready | 57856 |
| 213cdbc2dabaeee18307dd67d0c591ca40636b109af21e37192a3032d9d104d2 | 2024-12-13T16:38:38Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[3]: 602740/602751-Legal Notice | 58880 |
| bbc4690c8ce7569ad6e2ba4d2bbaf764716b218701b755c9974cd7366f488d7a | 2024-12-13T16:43:23Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Re[5]: 602740/602751-Legal Notice | 82432 |
| 380281effe5748790a6ed4c7aa762a479e259221bd50ff7c2239f736f0a47a36 | | Kevin Kavanaugh;Ari Berris | EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx | 37663 |
| e0f29cb8c66518e4bb29d08d01623643c3a9a3d2ef63d84b1ccdaeb1a30f2a60 | 2024-12-12T15:33:33Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 127488 |
| ad8f484b0580f05495c98e15932cc3b686ebc7430361a90917d3aec77021cff3 | | Stuart Samuel;Jessica Stone | 24-25 GL NKLL - Need Completed.docx | 27753 |
| 8728fc632e8e09601001f6a411b4d63dcf06b533944f2f19f5afe62f0d30d05b | 2024-12-12T15:50:49Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Alliiance Mechanical | 88576 |
| ad5f33092931664232959164e3a5fc23ef6d89f60931d503988c2d05fef1b4ee | 2024-12-12T15:32:52Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 154112 |
| 8429db21d295bfd47c5ef9c90f927026fe5f8ec21992e55787e0523fb3107dfc | 2024-12-12T14:28:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Alliiance Mechanical | 45056 |
| 6776e9ab6998202189f110c70ac0daa817f9e90bd971c97d5ce98057a9ae101a | | Kevin Kavanaugh;Angela Bajramaj | Security Agreement.bbedits.docx | 39111 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e1b1fcf43d7ac6ca151519f5ee1f9ed3fbc754f9d6480ad1cc35673d44a98334 | 2024-12-12T14:02:01Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Alliiance Mechanical | 81408 |
| 5b59ce832ba28388579a2b9e2034c4c9b8b0ffc01f5756a6002c2e75eb98078e | 2024-12-10T18:58:18Z | Josh Kaplan <jkaplan@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 602740/602751-Legal Notice | 46080 |
| 0f4e18041b97c68b6fc40427fe73e6fe9f7cf1df220847c41bafff5bf2d19452 | 2024-12-10T18:05:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 602740/602751-Legal Notice | 45568 |
| a982c97a19fb0fc5ac00c7648a593ef54204ed31052b7f4f1d89cc5599cf9762 | 2024-12-10T18:01:43Z | Tammie Kott <TKott@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | RENT | 31744 |
| c2c82c058dcce287d779fc09ff1525387f346fc40c05e4c646b6961f1c146464 | 2024-12-10T18:01:03Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 602740/602751-Legal Notice | 37376 |
| 740cc0c77134d4052a0d510848cca8ae850b991852de2547e36fe0b025cc8206 | 2024-12-10T18:00:16Z | Josh Kaplan <jkaplan@groupsli.com>;m.white@tuckeralbin.com <m.white@tuckeralbin.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 602740/602751-Legal Notice | 30208 |
| 7d7b6bdea5f44a412c5f54bf0c97cd6ffdb7e5c13b70ad775708fdd4f10f3f71 | | ABB;Ari Berris | 2024-12-08-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-Adkins v.3 (KBM Comments re ABB REDLINED).docx | 54392 |
| 312372e3ebe7f311a18de0a428efb0752d0436b33eb7338d13aa6944d6429a05 | | ABB;Ari Berris | 2024-12-08-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-Adkins (REDLINE ABB 12.08.2024).docx | 52728 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a15f0b6708a3561de81a1a74caa89e5e8fe22d78272aae505a79712625d22eda | 2024-12-09T16:36:15Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 2024-12-09-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-Adkins & VanDyne - Execution Copies | 49152 |
| 2a8fd4336359fd56609513fc691143f58658f3d34f4a53d888216e74e45dd94e | | | doc06561220250106141906.pdf | 164711 |
| 22ec2814a12052a0e12041b2974aa1f36fde04bb33d44b0c44ee9baa04a47f37 | | Stuart Samuel;Jessica Stone | 24-25 GL NKLL - Need Completed.docx | 27753 |
| 0c80e83a22a272611e1078249c55a4121a27ea5a3428b88e92e4d7e00979b256 | 2024-12-09T00:30:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Proposed SLI Medical Rep Agreements; Adkins & VanDyne | 94208 |
| db40ab11fce96ca00ae652888bfbf1b4f6ead4af2896ac64a5dd859dde24e701 | 2025-01-06T19:47:14Z | Tammie Kott <TKott@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Arizona TPT | 204800 |
| 572309666c70cf7ffe89e3dc1e9a7c20b86b2739726b8fb11f52eddfe8353114 | 2024-12-09T02:57:15Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 2024-12-08-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-Adkins v.3 (KBM Comments re ABB REDLINED).docx | 100864 |
| ec8db988db7323e30be9f46d2070bbd61d0b755d1d70d2f98aedba835b23b408 | 2024-12-03T13:18:03Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | HK Inno.N-SLIM PO v5.docx | 32256 |
| 8de7061b277ae2f4131dc8ceda6d2b65b481749090cbc7357c9d1a79bc9fabb5 | 2024-12-03T14:23:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | HK Inno.N-SLIM PO v5.docx | 39936 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ab8d28c63140ba1f1424d008e92bfb59f606188c22f31984e8afbf3f13856ec4 | | ABB;Ari Berris | %SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV.docx | 31805 |
| 8797574e8077808ffbd08cba3b3a822c3e8b9ebd72ebbd91d16deb558a3a2082 | 2024-12-01T19:36:22Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | PO v3 | 30720 |
| 38df721036027e21187ff3a1d422ba09d2af2a61728e89a27ea2574326c1d3b3 | 2024-12-04T18:44:28Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 139776 |
| e34e24195392f26372227a2e082c950e153cc87628cb014a4cfe3ee084869dc6 | 2024-11-27T20:17:36Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | HK Inno.N | 64512 |
| 419b1423e5d9ae9dcb6dd42e69b7d3ac5ff7976ec524dcfdc61b85110febe677 | 2024-11-27T16:54:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 31232 |
| 92f7ed6c2ca7d4f854cba34eca01455ac0283aad4af643c7c1b11637525b6147 | 2024-11-27T16:51:34Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Email | 46592 |
| a7d5e8e99f0b9c3dbce1decc85d72a291293e87a53ffd035b915988688d33ce5 | 2024-11-27T17:18:09Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 43008 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d6e008105908d5e53aa884107a5218747bd26bb30e8e130 45151d11241cf8e01 | 2024-11-26T21:22:28 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 75776 |
| 70d024c3c49675e0d254f7cf1521230c455a50c9ad2eb584 6c9a2cc1a520407d | | Jenica Gunsberg;Ari Berris | SLI MEDICAL - Stipulation Ltr for HK INno.N 0.9% Sodium Chloride.docx | 179598 |
| d7c28a14575d07c1e7e10bdbc2861b4a2bdb0102aa1ff31e b68b384798ea5bb7 | 2024-11-26T16:10:38 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | [EXTERNAL] RE: Draft DHCP Letter - 0.9% Sodium Chloride Injection - HK Inno.N | 224768 |
| 5fdaa819c81a0bb339dc9d46901e0cea1a724d3fdc79763e2 ab76e1be6e37feb | | | Supply Line International Medical LLC - Kinsale Quote.pdf | 277133 |
| d95adec1a6515bb3105a2668bd1f8604460e905c90a5defe 59e925796ed402d6 | 2024-11-26T15:31:21 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Need rep type agreement | 27648 |
| 1b2697110f990f721dce1c073d446ddd09e4015b10779182 69f2b5a67b6de7f8 | 2024-11-22T20:21:12 Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | CEDAR | 37376 |
| 567032368f3802b8104c532c58994c78e69b930dc39671a4 fffe6fac6265080d | 2024-11-26T20:53:01 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 347136 |
| 6a35add3bd81bc6b68d8803a3efc3b8e62dd225ab6aeb6e1 1190f10c8fbe1ba1 | 2024-11-22T15:55:14 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | FDA Import | 27136 |
| 076c4371e6a3c29bd20369582d62874d6a16520315a4f742 e10072325b2002d9 | 2024-11-21T21:56:56 Z | Josh Kaplan <jkaplan@groupsli.com>;spearson@pearsonhealthcare.org <spearson@pearsonhealthcare.org>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Pearson Healthcare Consulting | 62464 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 24bc640d181f33621c725906b5e5fd4152b9fc3bcc3473581 4c02a68f5a7a356 | 2024-11-21T17:31:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | FDA - Gateway Submissions Login Info | 36352 |
| 296d4587ddd1e9ac4e7d9f3c27966d16af6a4463b58c4eec 73d19b6bf1e9cf80 | 2024-11-21T19:49:03Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Your WebTrader request has been approved in the FDA Electronic Submissions Gateway test system. | 35840 |
| b24a53583a9f56b6b8b7792faef9a1e3e3f28de79fdcd24faa bb98ad8a2653a1 | | Jenica Gunsberg;Ari Berris | SLI - Nonrepudiation Agreement.docx | 179155 |
| 7e4f6da85463d4fdc2269e6ae4ba4cfa1f1f595babe0676993 e37eb34b0a1f50 | 2024-11-21T17:25:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | FDA - Gateway Submissions Login Info | 27136 |
| d4ec163cdb2a223fac60b710e2be076f773c475c1508d462 70c9930d0e139880 | 2024-11-20T21:55:12Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | FDA | 212480 |
| 37a956f2737462b617a7941d732a53bf291c80a1a6ba5a99 e918c0b2537d1a45 | 2024-11-19T18:05:26Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 29184 |
| e45a69fe0f7c0abbf25209aca14c32d35dfe3bb474f27b360b e7b736a5d50572 | | | 49146262-BDFF-4569-A356-FFADDF53779C_1_201_a.jpeg | 171300 |
| a817a1c832861e1ef5ce401e893f6bfc1152bb4ce2c9bab96 c9df3ba63f601d4 | 2024-11-18T21:02:44Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Expense | 223744 |
| 637324f7baa124a846441f37c3e6bed902802199072f2cea0 919ef1df3727aaa | 2024-11-18T20:24:34Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 34304 |
| 71ae37cfb5446c32b367c38e41a7be046c7dc4b84203a522 8207b1114ed2b68e | | | ArchiveBillResults 1..pdf | 24697 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bd11958e97f5940f434f7f36f69a3b7725828e6d7ee94235c837e60f5a0cf157 | 2024-11-18T20:23:02Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | HERTZ SCHRAM PC Legal Bill is Ready | 61952 |
| c5a46fe1c57963fa898e3272c53f37d36f076cdacca0b765df9786bbc32959da | | | ArchiveBillResults 1..pdf | 15753 |
| bb4f1f0065969dc82ab7789d7ba86e280c351ee067ac3dd5a013284da48ff533 | 2024-11-11T21:11:45Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 29696 |
| c55396c1bfdac67b84cd80656d4456c20f5ab4a28cecfdfe10c6f8513465bff8 | 2024-11-18T20:22:54Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | HERTZ SCHRAM PC Legal Bill is Ready - PAST DUE | 52736 |
| ed2b08dcf4e8a706b26379aaf48d0d3bba497126350db152553da055a22ed1e6 | | | 24-25 Vendor list for 2023.pdf | 30322 |
| ba090ad651b2cdad7a8bc7c982579518f1f2ca4fd0a08106e8fce4fc300b8358 | | | 24-25 CPRL App - Signed.pdf | 475346 |
| 8b149ff9608c4576162525f259be57240f818b5ab2166d84eadea1950e3476e7 | | Claudio Tartaglia | PREN 24 CPRL - 2023 Products Sold List.pdf | 148039 |
| b28475f243996508481edef85fb025d7eccb193f37b638e42b00c861ae6b34a8 | 2024-11-11T16:31:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 932864 |
| 86a35bf4fff1e3e16b9b5a66f81a02d5d7c8b82522e12a9194f8a8fea567deaa | 2024-11-07T16:44:19Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Massachusetts - Board of Registration in Pharmacy | 46080 |
| e891950c641360f3644d815d72a717e6af2e1586347a1b9066ed9bcae22a3add | | Westgate, Traci (DPH) | non-resident-facility-licensure-faqs.pdf | 189328 |
| ddfd99dae9128eb0fa1eab00e0894ee0e2ec63a59b74375bb41f9d1030a399a7 | 2024-11-07T16:00:48Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Massachusetts - Board of Registration in Pharmacy | 34816 |
| 5829275e576dbd924f5604c17c36fbde1af42f6ad845e26bca57c29201d4a015 | | ABB;Ari Berris | TUNNEL SLI - Sales Rep Agr.docx | 29721 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6024fa9f5e8c357d4cdc68f613b72401fd05da441b3a1f2657 26560a994e7260 | 2024-11-07T16:02:35 Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Massachusetts - Board of Registration in Pharmacy | 241152 |
| ef558aa96c9a9ae3882c30ea81e64539d7d82a68a54405ac c7c0ab92ef1ba994 | | ABB;Ari Berris | LLW SLI - Sales Rep Agr.docx | 29516 |
| 12459fb9c5fba8a8409c494dc54efbf3cafdd51294068b82b9 ddd15ff646d031 | 2024-11-06T20:20:08 Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 115712 |
| 5d7157e65a5dd5bfcccef5c9e4ca36e2af2acf261b8e7c5cad 33b7d48d98ba6f | | Ari Berris | Contract for the Supply of Sodium Chloride IV Bags - Vannin Healthcare UK Ltd., Sli Medical 04.11.24 (REDLINE2 ABB 11.04.2024).docx | 2755476 |
| 181077372b3151200307020256d726f33a3ca8973fd6345fd 0078c8b6d7ace3a | 2024-11-04T21:10:28 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | I am sharing 'Contract for the Supply of Sodium Chloride IV Bags - Vannin Healthcare UK Ltd., Sli Medical 04.11.24' with you | 2810880 |
| 519f4d2002df4a77015d40b377e0609143922a8047030b8c bec7988811535ae1 | | Ari Berris | Contract for the Supply of Sodium Chloride IV Bags - Vannin Healthcare UK Ltd., Sli Medical 04.11.24 (REDLINE ABB 11.04.2024).docx | 2755409 |
| c3557f1dc59c6d40a5a881098fc8da153e0a8ba31b555faa8 b522c12e2ae901a | 2024-11-04T20:47:53 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | I am sharing 'Contract for the Supply of Sodium Chloride IV Bags - Vannin Healthcare UK Ltd., Sli Medical 04.11.24' with you | 2811904 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 90ebb4b68aef7450199c170265d73e63b1a02cd8d0e3565b440bcf076e4ad0cf | | Ari Berris | Contract for the Supply of Sodium Chloride IV Bags - Vannin Healthcare UK Ltd., Sli Medical 04.11.24 (REDLINE ABB 11.04.2024).docx | 2754771 |
| 59f7a21dc528c010c43cb0c67270d333edc432e655341e1362e51520eff90684 | | The Associates | 103124 - Payment Plan Agreement - Karim Blvd Re Holdings, LLC, et al (execution version).pdf | 146699 |
| 5abb1d9f005291577d181a19e7f90369f99de76fa816347c197cb09523eee971 | 2024-11-01T19:03:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | [EXT] RE: Karim Blvd Surgery Center - | 123392 |
| 16b30aa700004f7ae103985661177797a9616c1acfe42feb810338c7cd643c75 | | The Associates;Keith McLean | 103124 - Payment Plan Agreement - Karim Blvd Re Holdings, LLC, et al (rev 3)(clean).docx | 41013 |
| e177a73d7814fee3e8304a60cb8b5c3477a23750fd5eeb557c101ac69d890207 | 2024-11-01T15:41:12Z | Daniel Washburn <dhw@hpwlawfirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Settlement w/ Wiard Properties | 149504 |
| 1048685a333dc69422a5091ab4367596b3d530ea36d8b921f2161ca2ce34739a | 2024-11-04T17:57:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | I am sharing 'Contract for the Supply of Sodium Chloride IV Bags - Vannin Healthcare UK Ltd., Sli Medical 04.11.24' with you | 2810368 |
| 6c6338bedae5c6fe445bad986a23e61f1454cff5531c62ffd5fdd87db0f645e8 | 2024-10-25T16:03:38Z | Gary Fields <GFields@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Medline | 46080 |
| 41d981331482c73b5f1050907cc59da21e9468368539f6271fd0de574c0a932a | 2024-11-01T13:52:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | [EXT] RE: Karim Blvd Surgery Center - | 321024 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dc1380c8b2f3a1bf0ae990cf7050c0f608858932c0be915cbd40e0e16b0f6cb6 | 2024-10-25T15:54:18Z | Josh Kaplan <jkaplan@groupsli.com>;Jenica Gunsberg <JGunsberg@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 30208 |
| 9af4188f9b1039d427490a689f0d5c7f4ebb8a833c957f6aa4571cc6226407de | 2024-10-21T00:49:25Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim | 26624 |
| b125048091b552eef6dec559b66ee2a6f349641579d299e09470b6b433d05b2f | | | (SIGNED) SLI - Updated Power of Attorney.pdf | 590165 |
| 38f015028ccfffc62cb8f9b22ed60c0e90bf49a9b0d476970daa5680f51f665d | 2024-10-18T16:07:30Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | S13827 Supply Line International Medical, LLC | 40448 |
| 0cc18073d9a67712af0d4379b001931f035ae1580eb7016871efae71eef1c8cd | 2024-10-18T16:05:55Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | rent | 31232 |
| 8dba500adf9326447da4ae318313403cf81ef244ff4dd72c6c3492138c3a1ffa | 2024-10-18T19:52:11Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI | 626688 |
| 5e561669d94a7167df274fabb80a3f466d0f03bc6ead95cef2b375df861eb072 | 2024-10-18T13:40:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | NCNDA - WeShield and SLI Medical | 29696 |
| 79a875c7b8d2019b0e9f0c8dad7ecc88e04185499640af060f21dd51b031a76e | | Kahn, Ryan * | New-WebTrader-Tutorial-January-23--2017.pdf | 1014122 |
| 6babb39657f898a861da355ecf412c590059820a257edb3804d26a99a089575b | | A Dehghani;Ari Berris | ESCROW AGREEMENT (WOI_Saline_Blank)(REDLINE ABB 10.14.2024).docx | 31156 |
| 1820076950ebfd436c067305e8167f0c8688f7f9b3d7b1d5b3f83053b5219eb3 | 2024-11-20T22:42:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | WebTrader | 1054208 |
| 8c6defc0a5035e2ee3f63825928e8f140a10bfadcda6a2c7a9ea413453a25bde | | A Dehghani;Ari Berris | ESCROW_AGREEMENT (final_aad)2 (REDLINE ABB 10.16.2024).docx | 35803 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 79f8055b504da7bdb5971c7a14e8e211ee570dc5426fe3e8 25448e96754bbfb3 | 2024-10-17T13:41:42 Z | Marcie Couchman <mcouchman@nfe-engr.com>;Robert Cloutier <bcloutier@nfe-engr.com>;Mike Peterson <mpeterson@nfe-engr.com>;Josh Kaplan <jkaplan@groupsli.com>;trumantimmis@timmisgroup.com <trumantimmis@timmisgroup.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Boulevard | 337408 |
| df308e32cd2f3fe711a05b53537b8fafad0a4d5855589e710f e1e7dc3828e80b | 2024-10-15T01:29:27 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Escrow draft | 38400 |
| b40a4411900e5f4dcbd11365d230dcae118b9794ad01dc4b 0156c9957d0b5457 | 2024-10-15T00:44:02 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Escrow draft | 64512 |
| 8483461258513cd369e2d9d05e9a1627b30d1a64132762b 07c708150e0d6d3e8 | 2024-10-16T20:05:28 Z | Alex Dehghani <ad@dlawpa.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Zoom Meeting | 93184 |
| 3f84ecefc60d4e0be9864f25002f751a0c1784d6f65083fb5ef 3729df41bf390 | 2024-10-11T14:39:01 Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Rent | 29696 |
| 78a80210b468931e28da1c30d1bc633d6c67bb23efe90cf3 8f04c143f9ad6b22 | 2024-10-14T17:53:35 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE: VH CALL | 30720 |
| 39ec8f77e804f965aba97d5c900b46f4dcf0a5dc34dd7c2f99 241484d45aaf2c | | | 23-24 Karim Blvd - #BR73945397 - NLL[1].pdf | 254588 |
| 297094c9d57e6041a9d89d017e32751ae0593896cc30419e 9d1c3fcdff878c51 | 2024-10-10T15:55:22 Z | Tammie Kott <TKott@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd RE Holding | 29696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f6374c11ea44fdb73ec48fa8f42c99b38a302836b19cafcccf99f25fbd97b7fa | 2024-10-08T14:50:21Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Capital One Spark | 48640 |
| 8e5775a75a2264f37f28b1e9aa2cef68a47a8bb93020eaf5b3378d3077cfc60f | 2024-10-08T13:24:48Z | Josh Kaplan <jkaplan@groupsli.com>;Brett Alderman <brett.alderman@capitalone.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Capital One Spark | 29696 |
| e3018e5d978303884f1aa6b8365defefeed675ce7802405f31f70cb75a7a3e3c | 2024-10-08T13:45:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Capital One Spark | 35328 |
| 0e32ee79b8b135df0f25b3108118807ea1bf5c308640880c3892583dabfed44a | 2024-10-08T17:49:21Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | please review | 28672 |
| 43c739306924d48f8f93f90f68612647219754e741aa4eeb32a72486009f4890 | 2024-10-10T15:55:47Z | Tammie Kott <TKott@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd RE Holding | 299008 |
| aae7bd81147b237eb201e55617bec21551aedb66c5d56b0d79971d5d2a8026a0 | 2024-10-07T20:52:32Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 47616 |
| d4d251b11a0e0648efb8f8ade953165ba8f9f2d4c147de62a1a32496c06d03b8 | 2024-10-07T20:23:24Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 37376 |
| 8502471cdac23cfdf43f597aef6f525f457a6bf28d257160cda196d4d50432dc | 2024-10-07T17:07:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 27648 |
| b065428f1b958e1e5dc1566d576e9a11ddcc71138b6b85ede7ca8f7bb8316934 | 2024-10-07T16:09:17Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | [EXT] RE: Karim Blvd Surgery Center - | 83456 |
| ce35f2f4507a92bb7483e3851a6a5e2c18aaa1f547bdeead8a603a951b5f02c5 | | jsouthward | 213260.G2_Invoice No. 241508.qc[6].pdf | 234351 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b48ddec02831d6bed3d6312a049151b6624403af46eddfc0fe44cb2f098deba5 | 2024-09-30T19:28:54Z | Josh Kaplan <jkaplan@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Settlement w/ Wiard Properties | 82432 |
| 1c2cb59021fcf70c311a7bc530b80c7cb57321c8a0c67b2d10c0b9fd3787879c | 2024-09-30T19:35:41Z | Josh Kaplan <jkaplan@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Settlement w/ Wiard Properties | 110592 |
| 3fbe64c47005af0d82e456f5df9c8a6104073609ecf4074abc5acf4d2f7fb869 | 2024-09-30T20:26:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 41472 |
| 02be2feb7b6cdfab8b6f151571b3dbc2d76a34924dde61353041b540672a201c | 2024-09-30T19:31:37Z | Josh Kaplan <jkaplan@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Settlement w/ Wiard Properties | 96768 |
| b86106a99dc3dbcb9e374dc1f289ec87f74891854a1f0fe16d0ec57102eeb7af | 2024-09-30T15:47:32Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 26624 |
| d0148f741f3ab178c66b257a26ca1c12a4fc5ef6c6f8517bf27a156250d533cc | 2024-09-30T16:31:35Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 34816 |
| b927a484ddca3d0f55c31805a246a77e824b810ac7975869a0255081c9c2ba5a | 2025-02-16T17:31:05Z | Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;michaelburnsus@aol.com <GroupSLI@eviae.onmicrosoft.com> | Update | 28160 |
| 6f74ab6db75f5ad8767f5a9924828285f96ca2d9974444d71d4a84c670ed4841 | 2024-09-27T15:58:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 120320 |

24342434of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| c59722515997 12fdf5a5803f406f994f7039d180688003882 5ab0dbc1609c79e | 2025-01-03T01:27:32 Z | michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluids | 78336 |
| 326959b4b14973e71bf3ac8fd3d2c3fd668894e56cb714e81 18f31991d7fa205 | 2025-01-02T14:30:43 Z | michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluids | 78336 |
| 3ba501bf6e0e09aee5be366ae10f7c2c537c800627c25a889 2b295257da76eae | | jsouthward | 213260.G2_Invoice No. 233330.qc[8].pdf | 231247 |
| 63be8c60b15860d5c5cd93eb443b59661124fea15f235291 9576ddbae88da0df | 2025-01-02T14:27:26 Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;michaelburnsus@aol.com <GroupSLI@eviae.onmicrosoft.com> | IV Fluids | 79360 |
| 4c10a0bd3544939502d61d976eaabef97bcbe1af4628aa19 1f666a2a441049da | 2024-09-25T21:58:28 Z | Robert Cloutier <bcloutier@nfe-engr.com>;Mike Peterson <mpeterson@nfe-engr.com>;Josh Kaplan <jkaplan@groupsli.com>;trumantimmis@timmisgroup.com <trumantimmis@timmisgroup.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Boulevard | 55808 |
| 302d1244bf5f802080d3c4414fc8cab5174927a02e01c4c7a 18df13baa6adb60 | 2024-09-26T15:22:14 Z | Daniel Washburn <dhw@hpwlawfirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Settlement w/ Wiard Properties | 68608 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8b88ba1b428236a84e5b5a6e76b15e1b3cf0d4b3b3cf7bf7d5519ff3fd2a82e8 | 2025-01-03T11:03:40Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;michaelburnsus@aol.com <GroupSLI@eviae.onmicrosoft.com> | IV Fluids | 80384 |
| 4772be0ca29fbb25c4b1c6e20d08b39f726d13166dcaefa46b168736e98ae92a | 2024-12-10T17:09:20Z | michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <GroupSLI@eviae.onmicrosoft.com> | Time for a call | 87040 |
| eebe417292f5b0662f32bc79b2e0ecf9ea7f90b8fb78411ba2bf4fe9b0c3654e | 2024-10-07T20:16:44Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 507392 |
| 79c227db03fe52ab3ea984c374e902672ba86f9a888912e056a0f2b1e0930cdc | 2024-12-09T19:03:53Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;michaelburnsus@aol.com <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 80384 |
| d03b2d9dc3ddad7bdee2696197a0469043d7d8c5aa9a1750086aebdb3657f9f4 | 2024-12-10T15:55:08Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Time for a call | 82432 |

24362436of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 78f72567fbb00f718a2628ed656d104c34d2aa632ca5bad93e8ecf68610e4e2b | 2024-12-10T17:23:14Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;michaelburnsus@aol.com <GroupSLI@eviae.onmicrosoft.com> | Time for a call | 89600 |
| 499ab1c853c5843b386aa16abf096e14caa9010065379cf1fbc1894214831c22 | 2024-12-10T16:03:42Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;michaelburnsus@aol.com <GroupSLI@eviae.onmicrosoft.com> | Time for a call | 86528 |
| bf70b5cf086e8ab047d38b810552cf5c7ab4774b9585b5cf97f062ba2c6b811f | 2024-12-09T16:54:01Z | Michael Burns <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 78848 |
| d892cb1ab56e23ed5b8e56761ed351da48882172ec1c8628c27e67edde36bba3 | 2024-12-10T15:18:10Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;michaelburnsus@aol.com <GroupSLI@eviae.onmicrosoft.com> | Time for a call | 82432 |
| 59f61463539110410b28704ee47d89838cb014fe984e006ed104fc3e5fc41492 | 2024-12-09T18:54:10Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;michaelburnsus@aol.com <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 77824 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3fe4d61572c60cd301a55eda827a741290f038b184abcfa1b 63919eed3b54efa | 2024-12-09T17:28:40 Z | Michael Burns <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 79360 |
| da05c2ed93967be948c641ba5d8b17b9cace6cc8dcdb4583 8313e0cd28291442 | 2024-12-09T15:06:04 Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 68096 |
| 58fbcdcb6a61ebbaa001716f54b6227da82330c67cee7605f b41df40257afd45 | 2024-12-09T16:53:47 Z | Michael Burns <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 78848 |
| cb8caee713921f080dc407cd069a242cb79e823535ba8667 d1292ac972209611 | 2024-12-06T12:11:50 Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Michael Burns <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 67584 |
| 003c32205b7d127daf4695b954f84a04bf5ba81490582d5ed d674aa988036207 | 2024-12-09T17:24:39 Z | Michael Burns <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 79360 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e701a08d092fe4b276b28a3ea0ee110aa266aa605eec6ef5cca1b290505f8217 | 2024-12-05T23:37:25Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Philip Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 51200 |
| b9af678bba8dcd4b9736e891b8256e2a4b791c4af458fdd6c3e2a7939ccb7f75 | 2024-12-05T23:07:44Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Michael Burns <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 50688 |
| 86775efe8eb21c682ca2af7afd3b659c527e74764a745cdf9ba3f847f8402f26 | 2024-12-05T23:53:39Z | Michael Burns <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 67584 |
| 92b77f8c04e6c5338500063fe9a0af1420a32c111b0ae532962b083ded95ce04 | 2024-12-05T18:23:12Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 44032 |
| 3a4fc43f8d6e3154907d4324e453be8648aa2f66509e0fa2840fc76b077993f0 | 2024-12-05T19:49:04Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;michaelburnsus@aol.com <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 49664 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d7db7e9dfadadda8df08a959f8800c583d884fbaeebb11e3f6 c40deb682ecd15 | 2024-12-05T20:04:00 Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 49664 |
| d233389eacd5a6efe8304b5ec3c7e6c3b969735c95d4e34b 70267c3166062f92 | 2024-12-05T20:19:02 Z | michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 50176 |
| 1392b0e860946f07edeb541d413487c35cc457e4002e3adb f254b4c3431007d6 | 2024-12-10T17:08:08 Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Time for a call | 86528 |
| 76e536a634afc04e797a9ee2f3f1f1e3997a064864221e145f dca47a30c00917 | 2024-12-04T18:57:00 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 39936 |
| 783cd6fd22f111ef26a8f595110fe510e49dbe612c36663732 bef2439ba1a750 | 2024-12-05T18:52:32 Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 44544 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8d7eae437e0e6688cbdeb381de22ac8d08d2bc95ec60ec64 286e82044212a688 | 2024-12-05T19:41:48 Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 45568 |
| 50d0381433afe7c85763ad96277a2642c763c97761129d91 70ded1b0ffaef583 | 2024-10-11T13:32:25 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Plaintiff's Response in Opposition to Motion to Strike Amended Complaint(42810423.1) | 6913536 |
| 5b9225a46c4343b42ded5a05587a92a636739be8001dee8 205ea2e2ee6407c23 | 2024-12-04T17:00:06 Z | Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 39424 |
| 5fb9540bcdcffe95607b2cb7f74d92604a9d182456813ddcc a1820560db8eea8 | | Mayer, Emily | 062. Plaintiff's Response in Opposition to Motion to Strike Amended Complaint(42810423.1).pdf | 6773953 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7bc8788d0b6ace851438b57a0722cde6ef377d4eba6127cf040aedb97ef6c403 | | | preview.png | 237829 |
| cbc4f620a9397e2f6833397b3e1248ca671e5512cea8445419b7035b5b64c8d0 | | Kenneth Morgan | 2025-06-03-Comerica Proposal.pdf | 82036 |
| e4c242510e5d2149e39a36f131a2a2b29ea3b719ccb4c5824a6e0f6187eafeb5 | 2024-12-04T15:04:36Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 334848 |
| 002e9531847f99efa53656daa89798a0ca0b09869fa11c2d7e4bee13a50f411b | | | image001.png | 50886 |
| 91ab44d4b271c604aaa734b40a90ebbcaae72f9e16907d86d64d61f41f1d7790 | | | Comerica - Supply Line - 2025.06.02 - DRAFT Stipulated Order Appointing Receiver.docx | 50562 |
| c196169fc037363317e96d264cf800838a3b561bc1b61c1f9f9b373beb0bd3a9 | 2025-06-02T12:20:19Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | [EXTERNAL] Follow Up - The AGL Group | 88576 |
| 1f622e9325f08ef56b917b17da76bbe9f6600f2f26a177d3de271c3570faeeeb | 2024-12-03T22:46:24Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <GroupSLI@eviae.onmicrosoft.com> | Question | 26112 |
| 20714487e953605a8ffc4bbd6bbde6dbc030498bf48957ee44f4be5d01019358 | 2024-12-04T14:29:22Z | Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 323584 |
| 7f4830285634e1ff70da3667eb8f1521e0f0b02b6d9d416ce4ef430ca0f281b0 | 2025-06-03T14:21:29Z | Josh Kaplan <jkaplan@groupsli.com>;ken@nathanlawplc.com <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Comerica | 108032 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 642bb633b9de61e6b9160c71911e147e63629fb1291d33f12b3f16eb0e479aa2 | | | Comerica re Supply Line - Kaplan - complaint against borrowers and guarantors and for receiver 4937-5026-7974 v.1.docx | 49198 |
| 4f618dd37d49527525e22730acc5732d28e141dab18d8c3cb67d9ffcb12f635a | | | Comerica re Supply Line - Kaplan - complaint against borrowers and guarantors and for receiver 4937-5026-7974 v.1.docx | 49198 |
| 4e5e1c611e7af27bb75ca3b2077d8bc8aa24c5a04f3dbd4659c039d459f3cbfe | | | Comerica - Supply Line - 2025.06.02 - DRAFT Stipulated Order Appointing Receiver.docx | 50562 |
| a32851782299ba63b31d58828cbbcecefedcbda37f07f90435f3dad15878a32e | 2025-06-04T13:00:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica v. Supply Line International | 211968 |
| 84c661157651d36d0507890cda0a2ea5ceedd33ea25bedd021f35b4821c21b03 | | Ari Berris | 2025-06-04-Demand for Arbitration, Draft 2.docx | 35072 |
| 6d3987543d823d7e63f391d72770813a2190d9979041955bcf41ab542f4976dc | | Ari Berris | 2025-06-04-Demand for Arbitration, CLEAN.docx | 35176 |
| dc06b387d170537b20bf622c4d07ce65862d05b91e643aa09f326688ca2ba8f9 | | | image001.png | 50886 |
| d90f0e4101aaa077b2dd3dbfcf78ec86d0ed111dc541a045b49fb6c63d6ba39d | 2025-06-04T13:13:25Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Comerica v. Supply Line International | 43008 |
| e449f8e2dd62dd3b6b38a1e48a267bbe30a98e2e111db7b40156b2475261df85 | 2025-06-04T13:18:01Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica v. Supply Line International | 46080 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0df135726c048a913f470240f8d8a5630e7ed13e3f2ec9974 5d6214ec14dd423 | 2025-06-04T13:38:44 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Comerica v. Supply Line International | 45568 |
| 161e73b4f71869f641ca73bd90f708ee844991fe085f1c757f 71a97a5e405cbc | 2025-06-04T19:14:45 Z | Ken Morgan <KMorgan@groupsli.com>;morgan.kb@evaie.com <morgan.kb@evaie.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Inno | 71168 |
| cd34c18411e56f68d9086b576fa074663a83a62b65d11a59 2650efc70e1a93af | 2025-06-04T20:19:12 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Polderman Conflict | 32256 |
| 98855411e09d9e2873afbd8d4e12b9ef7871393ca21a37d3 791abb022e57adf3 | 2025-06-04T17:14:04 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Polderman Conflict | 36352 |
| 2699e4dd37fd989b3eb9875644762177299a5492bca8aa98 cec76085642ed75f | 2025-06-04T13:01:32 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica v. Supply Line International | 214528 |
| fff8d5c724ea1ce34dbfd3e987dda374e8dd8d14679b45acfb 20ff43f71dac5e | 2025-06-04T21:06:54 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Polderman Conflict | 57344 |
| 9fc2137a88d4d2852ae09156412b41a633510a1f2b314135f 37bc469f1295f30 | 2025-06-04T21:17:22 Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Polderman Conflict | 61440 |
| 7e6b3cf455a51eadb42617198a38b2db2509d78dfab8b9d4f cfe177eaee69292 | 2025-06-04T21:13:34 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Polderman Conflict | 67072 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 064b9afbe54fcaadb8471cf4527462b4479385c9d992d65d7d47a8686031e9d0 | 2025-06-04T20:21:12Z | Ken Morgan <KMorgan@groupsli.com>;morgan.kb@evaie.com <morgan.kb@evaie.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Inno | 76800 |
| a9ffce883404a0b6617700f1a91e1df3c0b6cc3b0a56d794bbde622bf23b6ed4 | 2025-06-04T21:18:06Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Polderman Conflict | 65536 |
| 6cee9cd990c5de8d342dce6f67a949fe3f774633f308fe0d553cfe3d517e6df4 | | Adam Kessler | Product Alert Sodium Chloride (Kessler).pdf | 911108 |
| f51efca89e4da5bbd20fb9f342eba2533aacd89f83498bd6c1d8e35830d8f648 | 2025-06-04T21:23:38Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Valentine Order re SM Jurisdiction in BCt. | 27648 |
| b9fdb4a936ecb8eb15c045dcc5ada8dd5dd7a8b2425b1d07491e23f1a696f0f2 | 2024-12-03T18:01:42Z | Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Question | 945664 |
| 3ed7d0aeb0738b3ec90dd63222df48fa43ec98e4b90422c261f98a905bc23adf | | Oakland County | c06-2024-209648-cb(september24,2024).pdf | 196911 |
| 09d24cb7d7bf86412163d069100de384a06538977d00d3105aac7ab794b97d3e | 2025-06-04T21:27:21Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Valentine Order re SM Jurisdiction in BCt. | 226816 |
| 8efb9540937747522340637fb2d0412d439bfbcdc9575d5d1fcfbef17fdbd333 | | | image002.png | 66257 |
| ce21c022addff1db4aa767355288986157c5609fafde572f1038e43c553db2f3 | | Oakland County | c06-2025-212013-cb(february3,2025).pdf | 497199 |
| c4ca0db023da6dfb01c9204f0db9eb6335e6cb6d2d0cba0bd962ffdae84dd914 | 2025-06-04T23:31:26Z | morgan.kb@evaie.com <morgan.kb@evaie.com>;Microsoft Outlook <GroupSLI@eviae.onmicrosoft.com> | RE: Inno | 21504 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c3fdfb81150639b45c144e89db7b5bcae63fb1711cdff16052 6fc8e349ecec98 | 2025-06-05T12:13:12 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | SLI Corporate Questions | 29184 |
| 5f43f5c13ec90bdca574de7d3cb62f1358152d9cfef68a98ce 5fe1d8886c8344 | 2025-06-05T12:16:04 Z | Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | SLI Corporate Questions | 28672 |
| 6f94d3f73b986a161a52c7e51021cb48ea02862f565d9ffff3c 00c0a1cfe978a | 2025-06-05T12:22:09 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Polderman Conflict | 138752 |
| 921dc21865884561d7b86b4730e282669779de8f26dbf6d1 d4002a72a41183a3 | | | image003.png | 15728 |
| c27c4bd105f20b6368461d2fa395d3bd88a885ab32f1e3c63 34f08756cd86bdf | 2025-06-05T12:36:15 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Draft Order | 23040 |
| 32510d04c9e6fcae5548323bf8c7a13c2a705ac026a8ed994 3b3a34a4f3efedc | 2025-06-04T21:19:45 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Valentine Order re SM Jurisdiction in BCt. | 526848 |
| ac8034fd3896b8a39b8667df743b223ec6466fbcc9fdac8ed 4a0a19f0bac5516 | 2025-06-05T14:31:18 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Polderman Conflict | 143872 |
| 51ca63928b62b46a83ba33ec8054751856dfbf177857946e 41ad76d61317a690 | 2025-06-05T12:26:42 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Polderman Conflict | 139776 |
| 45c9cd7969258d19b800c3389653a1532572ccfda6fae2cd d18217d3c83340f0 | 2025-06-05T14:36:04 Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Polderman Conflict | 143872 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8042e4087458e32fc5d4a573147f9b1c4c3316167f081b007010ee0595a30383 | | | image001.png | 66257 |
| 83acfba88847de1eb80fcdefe2524497b8c786a78cc7d468e427e2aacdba17dd | | | image002.png | 15728 |
| 4cd6d598e990683ab1f7715d42add8ee748925a63aacd8eb18f088974510a908 | 2025-06-05T14:44:57Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Polderman Conflict | 146432 |
| f2f8e5b8aa71bf291b8b8a6e8c456f3e30bc05450fd7b28d564c9cebe892b2bc | | Ari Berris | Assignment of Claim, Draft 4.docx | 31627 |
| 1650de3c10ceea656f3d081f655970c38f2c628618ea8f55dffc55ec28545033 | 2025-06-05T14:56:54Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Polderman Conflict | 152064 |
| 1e28ed47a452549d78d685c4ab9b7a587fa517f0626fcf372040f9c5095a2b87 | 2025-06-05T14:45:22Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Polderman Conflict | 147968 |
| 01e025bc4c4173fcb6335884b277e306d8508230b04c5d5af838e81d07e02131 | 2025-06-05T15:06:32Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <claudio.tartagliami@gmail.com>;Ari Berris <a.berris@berrislawfirm.com> | Vannin | 64000 |
| c166ecb0b5ced793a8d72268f4e80bc0d76fb2a4a825bfa41a23ef1f04d547ad | | Kenneth Morgan | 2025-06-04-Comerica - Supply Line - 2025.06.02 - DRAFT Stipulated Order Appointing Receiver-KBM Comments.docx | 79756 |
| 39d2bb5aee5ea396eff0e15e50145ebbca21733a05b5463364cfbbe4df82153f | 2025-06-05T15:32:59Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Polderman Conflict | 155648 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fcf549a471ffc41991631df34974b07ebcc317fd1dc319e6d3 8e79049f52b5e9 | | | Comerica - Supply Line - 2025.06.02 - DRAFT Stipulated Order Appointing Receiver-KNathan Edits.docx | 47868 |
| e45010183018dc4c713050b190c2805dcee8df1e57edf839 cec81ccc117af68e | 2025-06-05T15:48:33 Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Polderman Conflict | 153600 |
| 023ec42b0c5e9d4fb155571f800b8786b499b8e7a15177dc 9c8de269bca84d16 | 2025-06-05T17:13:13 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | 2025-06-04-Comerica - Supply Line - 2025.06.02 - DRAFT Stipulated Order Appointing Receiver-KBM Comments.docx | 109056 |
| 4d7131f6d638c3c9d2fd0a889bfe814ae4cb2b2df7f68af1dff 60068586404d6 | | | comerica.sli_redlinedorderp df.pdf | 152204 |
| 36403cb0d9a3fed83d07eae3bc9f671118154c68d13b9ccdc 942bd96cb952588 | 2025-06-05T19:00:27 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Comerica - Supply Line - 2025.06.02 - DRAFT Stipulated Order Appointing Receiver-KNathan Edits.docx | 77312 |
| 9cfb7d71b2491f5b9775b2a60d9ae22e99c789bace143069 c634921982de6122 | | | image001.gif | 31941 |
| 61d9695edec0c6a134a0d2106df2925cc80e3b7e3011ef461 0a002761236e0a9 | | | comerica.sli_redlinedorder.d ocx | 53080 |
| 69c09b510fdfc94426df49c4bf4032226b626615f9eb3fcc72 c6dafdf514086d | | | image001.gif | 31941 |
| 7e56bb2dc24f8102f6a27f67519444553630a2bb99fde08d9f 6863175ba22380 | 2025-06-05T20:22:49 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica/SLI Proposed Receiver Order | 329216 |
| 245be75c4e49ebd571062317e3fa8668d916a8c0d48c8a35 f055508cd70f9146 | 2025-06-05T20:26:04 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Comerica/SLI Proposed Receiver Order | 37376 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 39a70f7c3eb2e6300f59949ac2cd6e64209f3737bb3fa7e8a 0f959bf5bfb8a70 | 2025-06-06T12:04:25 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | SLI-Comerica; Phone Call | 25088 |
| 9c5699a644d323f16de2b24f8db20ca0aba9cf76034450dc0 45840096ef1c0cd | 2025-06-06T11:54:49 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | SLI-Comerica; Phone Call | 23552 |
| e83d04869cf853c35b6814fc697e7f6ce40ba00619c480663 0b78419817c897d | | | Bodman Redline - Comerica - Supply Line -  DRAFT Stipulated Order Appointing Receiver-v3.pdf | 156344 |
| f3715f450c903349cb3db50016e5864b6067a28451cb5227 bb584400dd594194 | | | Comerica - Supply Line - 2025.06.02 - DRAFT Stipulated Order Appointing Receiver.docx | 50086 |
| 4c0f15aa9c865ee2695883f554421f7937cc3de8bbd2a19f4f aae2761947c9b1 | | | Nathan Version Redline - Comerica - Supply Line - DRAFT Stipulated Order Appointing Receiver-v3.pdf | 181188 |
| 22770c9d21d57030f12476989d5886680061a9e95f69532b 693223a497fb8b2d | 2025-06-06T15:29:44 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica/SLI Proposed Receiver Order | 462848 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 164a899d9ef75ae71302e2bf64097bea8c2d1c33e4764e12c fae279eca334f79 | 2025-06-06T16:20:14Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Wells, Destini <wellsd@millercanfield.com> | ZB v. Kessler: Chapman Subpoena | 110592 |
| a059d5177ea60a4f332d00049062b05e45adf81f5bcbf0749 df7fe9e29b878b4 | | | EXECUTION VERSION - Second Amended and Restated Operating Agreement of Supply Line International Medical LLC - signed.pdf | 628515 |
| ce51619115a539b1d3c1f979dc64478dc7e9b050246d4382 31be49b70bd40be8 | 2025-06-09T01:45:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Holmes, Rob | 24576 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b0cdea5b492d99ece2cb758d0b9c8ab5d0486f30bc0b934fe19e29f2f22a147c | 2025-06-08T20:24:31Z | pulford <pulford@corpstratinc.com>;Bruce H. Seyburn <aseyburn@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@kbmpc.com>;Campbell Morgan, P.C. via Adobe Acrobat Sign <adobesign@adobesign.com> | Completed: "EXECUTION VERSION - Second Amended and Restated Operating Agreement of Supply Line International Medical LLC" | 689664 |
| 35bb3c220b4581304fb8435d49bb26a0c0899406aafc2b122b7debb932307171 | | Jenica Gunsberg;Ari Berris | HOLMES - Termination Letter.docx | 280913 |
| 40b12493b08cdc105b636dabbc5b7a9015bbdf01c0b1fcfb275991f925ff1fba | 2025-06-09T13:13:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Holmes, Rob | 316416 |
| 69788ff4121910ef7b3ae71c04346750b79f3290d69ccd4779eb2ed67bf4bf35 | | Jenica Gunsberg | HOLMES - Notice of Health Insurance Termination.pdf | 229774 |
| 4f18b2407e93dd51786c3c2217ea636ef1a342e286901f9d8c5eccd6e1c408f3 | 2025-06-09T19:36:38Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Comerica/SLI Proposed Receiver Order | 78848 |
| d608ad1803181a7df3b78bb29967c001dff1c05cbdfe145ec652197804cdc41e | 2025-06-09T19:36:00Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Comerica/SLI Proposed Receiver Order | 75776 |
| b347320e94db266fcefb129dbeb99bae586702186b25c583dac0f007349e6baf | 2025-06-09T13:25:06Z | Josh Kaplan <jkaplan@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI - Health Insurance | 266240 |
| e62c28a0e1499e2b0cc6e4d679405c45d1a0728ee07accf4b68e42fbd78bf4ef | | | ArchiveBillResults 1..pdf | 16794 |
| d98feeb4e33ff96d22afa11a25963f14deec70479ba116fac7956d33df3e51a3 | 2025-06-09T20:11:25Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica/SLI Proposed Receiver Order | 81920 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9b965486756da7f1b32b6a34680c57ca556482b1412ebba7 99a7a05e6a093431 | 2025-06-10T18:45:13 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | HERTZ SCHRAM PC Legal Bill is Ready | 54784 |
| 0eeecb32971fb5ed70bd6d25c7cacfa8ff38a9b4a9893a206 46310c7ccb00751 | | | Litera Compare Redline - Comerica - Supply Line - DRAFT Stipulated Order Appointing Receiver.pdf | 148343 |
| d21a8144a7484b044442e2e3c4270602d12af713484f1631 4a23ed12b92c4ead | | Ari Berris | Settlement Agreement and Conditional Release, Draft 1.docx | 32208 |
| df290bd050c5411af1808b88ba9cbe988f8baf4e94f19fd154 b9a588b5be6131 | | | Comerica - Supply Line - Stipulated Order Appointing Receiver 4915-3918-8553 v.4.docx | 48232 |
| fea41c71577a0cb799111c516572338b91d6f82942d35dec 4b0062c626304a39 | 2025-06-10T21:44:50 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica/SLI Proposed Receiver Order | 302592 |
| f41c52e13e6d43f930cbfd1c20eb241fe666d3bb6bb8f5ec44 a946e12fa91f12 | 2025-06-10T22:25:22 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | SUPPLY LINE INTERNATIONAL LLC - TERMINATION FOR CAUSE NOTICE | 31744 |
| 156134100a8f374ab8e2545884959f934d7104bf06abd8300 a8ba7b244247738 | 2025-06-11T02:13:30 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica/SLI Proposed Receiver Order | 106496 |
| 762b6d4e3e4b4c4172198545c252aea9c74e10516a2af67d 675be548c462857e | 2025-06-11T13:55:12 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | [SPAM] File No 445891 - Immediate Attention Required: Trademark Infringement â€œPHYSICIAN'S CHOICE" â€" Serial No. 90455088 | 45568 |
| 9e6bc03964599b7f32a4ebbcc28339d50ccd2860aff9af299 e3ff7b839d8b1f7 | 2025-06-11T14:13:28 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | SUPPLY LINE INTERNATIONAL LLC - TERMINATION FOR CAUSE NOTICE | 47104 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7d9f9842dac4d69d9e6cce852e5379cb6808039ef8efabae971da1711515d931 | 2025-06-11T18:49:24Z | Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <claudio.tartagliami@gmail.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Vannin | 30720 |
| bf27afe39dcacc714dafd50f78455836eca595e1f1751a025f4db4c074ce4b39 | | | Litera Compare Redline - Comerica - Supply Line - DRAFT Stipulated Order Appointing Receiver (003)-KBM Comments 25-06-11.pdf | 167662 |
| 397c077f72e71bb1b6ec963af7f7d51b63b78c34645b59314c486d802aa25d65 | 2025-06-11T18:48:18Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <claudio.tartagliami@gmail.com>;Ari Berris <a.berris@berrislawfirm.com> | Vannin | 68608 |
| 27464e3d84944266ca1554a9848070f4e6ad8b14f39d49728edd4122160921f5 | | | Litera Compare Redline - Comerica - Supply Line - 2025.06.02 -- DRAFT Stipulated Order Appointing Receiver-v5.pdf | 140997 |
| fd25afe4e1d0dcb8b81f541ebf853e0eeac6e2eb121a401544257909fe94a9c1 | 2025-06-11T18:56:48Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | SLI LLC-Comerica; Proposed Order | 202240 |
| 4ab463a4c4c2a657f3b60f516ce97b1fcbe057cca5595519bdade7d5fb329d4d | | | Litera Compare Redline - Comerica - Supply Line - 2025.06.02 -- DRAFT Stipulated Order Appointing Receiver-v5.pdf | 140997 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0373134cac091a636d823e1fbda90a8aba55a179b5214752 9b7ce1c7d7752348 | 2025-06-11T20:43:34 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica/SLI Proposed Receiver Order | 273920 |
| a9de903bab2e41b5ffda726f4772d30096ef51d22f229dd711 ca01e644ff6af1 | | Michigan State Court Administrative Office | SUPPLY LINE - Notice of Limited Scope Appearance 6.12.25.pdf | 99899 |
| 5973e412fdeb86c5b1e2301e46209cdaa3da325865f83a50 7d0a5ff48a9cc4c6 | | | Comerica - Supply Line - - Stipulated Order Appointing Receiver.pdf | 57820 |
| 1cb501cf2060b8d03056ba5e5610e54ff5d07966ea9286416 3e2249b1c0604b9 | 2025-06-12T15:46:36 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;bseyburn <bseyburn@sslawgrp.com>;pulford <pulford@corpstratinc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | URGENT-IMMEDIATE REPLY REQUESTED-FW: Comerica/SLI Proposed Receiver Order | 294912 |
| b7cb68d01f70a12201c34565b5b0dfbd0abf9c51d353cbe92 739110c09548fb2 | 2025-06-12T17:15:32 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | PLZ REVIEW AND ADVISE  --- --    SUPPLY LINE INTERNATIONAL, LLC | 170496 |
| 327ef1022356bd56ee8b3074af43a6a1d1b13e79172cc700 42e4ab9fe3816636 | 2025-06-12T17:56:26 Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <KMorgan@groupsli.com>;pulford <pulford@corpstratinc.com> | URGENT-IMMEDIATE REPLY REQUESTED-FW: Comerica/SLI Proposed Receiver Order | 148480 |
| 06ccc67e4bf8cd1877ece6f6c4f971180f65ac5c3e74bbfffce c529b4de949d4 | 2025-06-12T19:14:45 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica/SLI Proposed Receiver Order | 194560 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b9560d4fffca193a8442c1b2b901a3b95d73b548166a1d765c9c2c1df532a189 | | | Second Amended and Restated Operating Agreement of Supply Line International Real Estate Holdings LLC - signed.pdf | 646167 |
| 3a7089093944cc3b196af0ec355f7bcb4c3c1b3a670166b5343c4aec5ff3fbe8 | 2025-06-12T20:25:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica/SLI Proposed Receiver Order | 131584 |
| bccb0f8c11e523c0c91da76a4001fd7c1b339ab2997db8de4555ab4d30df47e8 | 2025-06-12T20:24:08Z | Bruce H. Seyburn <aseyburn@gmail.com>;Kenneth Morgan <morgan.kb@kbmpc.com>;Josh Kaplan <jkaplan@groupsli.com>;pulford <pulford@corpstratinc.com>;Campbell Morgan, P.C. via Adobe Acrobat Sign <adobesign@adobesign.com> | Completed: "Second Amended and Restated Operating Agreement of Supply Line International Real Estate Holdings LLC" | 707584 |
| 4a2580bee127c1dfbd0760655537e489a58fb7eb5449903af4e0ce436348127d | | | Notice of Limited Scope Appearance 6.12.25.pdf | 268368 |
| fdc34f625ba1ff10686bae143e274e8bf50de2607e3b9239bb75e0560ad05326 | 2025-06-12T21:45:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | SUPPLY LINE INTERNATIONAL, LLC - Notice of Limited Scope Appearance | 313344 |
| 83274a9e9fd102cb45e1915307ccf3a47fce367835f0142abc6e548b85b29ea4 | 2025-06-12T22:31:41Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | SUPPLY LINE INTERNATIONAL, LLC - Notice of Limited Scope Appearance | 29696 |
| 32de53ccce0b642c6ff8a98a9fb15f641cba63364fade0ccb79f06e400999780 | 2024-10-18T14:00:31Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | rent | 26112 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 07678d650d9ff9a0ab314cf931d2af9c6222b66ac7b62d245 02a82b6d2dde67b | 2025-06-12T22:33:23Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Comerica/SLI Proposed Receiver Order | 129536 |
| 5a057820656f04a4e303c5dde41d90cc9f2a4b11e1cd20ccc d0e9b57b320a530 | 2025-02-04T19:21:22Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT | 26624 |
| 2759ed8538c15a14caa581318a927a7aa6d9dd14d04094b3 ed03710c3b1f8a97 | 2024-12-10T17:02:48Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT | 26624 |
| ec73ba1a68c0d3a7fd89244dd4c837dc7572ca201230ae6e 4e913723788e7b62 | 2025-06-12T23:06:11Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | SUPPLY LINE INTERNATIONAL, LLC - Notice of Limited Scope Appearance | 32768 |
| e5239910936d3e95cdd2ecd33328cadc9e5b17a977f733c9 b29f944abbfbc6d8 | 2024-10-10T14:43:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | rent | 26112 |
| 0fac80cf3c14ebe79833480124eda5a99863f36fbe3576daee aa287fd5979c47 | | | Order Denyig ZB's Motion for Reconsideration re Discovery.pdf | 197549 |
| 34c80a04325ddca8050c2ca25b0584d435fc08acde5878a1 3181fd29cb090480 | 2025-02-25T16:51:05Z | Josh Kaplan <jkaplan@groupsli.com>;Joseph Cruciani <jac@crucianilaw.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT Shortages | 34304 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5ce95c22d80961eec2ff8f88540abdd1f17a9731c276f525a1 96200616327884 | 2025-06-05T13:49:08 Z | Ken Morgan <KMorgan@groupsli.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Order Denying ZB's Discovery Motion | 350208 |
| e63ee2a50c80d11499b03a975ff226bfd0808c1bb4e34e13e c31f7eebc52ecf4 | 2025-03-14T19:34:57 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT Shortages | 33792 |
| 246fb67b678b3a60a72c02f0968acddea0e4217a17e1cd30 db3e6cc51df03c7d | 2025-03-21T17:29:33 Z | Joseph Cruciani <jac@crucianilaw.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT Shortages | 37888 |
| e77f682c97adc9a259208517f9a9f3d4592ad8794354148da c92df3e8127be93 | 2025-04-17T18:16:34 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | past due rent | 26624 |
| ac57a6a6629ded01351f72b4958ed5327888a752c10ff7d2e 48c2a36bd2e314b | | Jenica Gunsberg | J.KAPLAN - Notice of Health Insurance Termination.pdf | 165843 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6cb48a44e005f107843c88e308d75444cf7014746ef553d4ad64ca85fdf2a9d1 | 2025-05-23T20:38:14Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | past due rent | 27648 |
| 4f87b0cde5f3245d6264217b570265cc47da92eac9e4372bda76d1d9d9349025 | | Adam Kessler | Corporate Resolution of Civic CUB LLC.pdf | 76594 |
| 7e6697578ced6362105a409545ea401a49f697422e560aa8026c83a1d09a9710 | 2025-04-30T23:21:57Z | Daniellekaplan1206@gmail.com <Daniellekaplan1206@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Insurance | 195584 |
| 6a564e1339a556d7935c99f37b524c7b5b177f87665ec1f30074fc62ae12ac09 | 2024-12-09T18:17:43Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Civic Cub - Transfer Info | 222208 |
| 0c2b965cb90dca0b8fb742fe97e729de784f98aae6194a26e4ee68b1dc664bd5 | | | 0820_250217140855_001.pdf | 111919 |
| 932c9e38c0ee27794c805c7d3ede98d8595da9eeca3e90385abad14aa0afce68 | 2025-02-25T02:27:45Z | Josh Kaplan <jkaplan@groupsli.com>;Joseph Cruciani <jac@crucianilaw.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT Shortages | 151552 |
| 04777b9489d8311662da50dd9978991db33ac83586bcb7052352787cfb76570a | | | Screenshot_20250424_153634_Gallery.jpg | 140340 |
| 206213dcd641b3898f1625d983050550526f3c78e56abfa5a87fe8beb334841f | | | Screenshot_20250424_153634_Gallery.jpg | 140340 |
| 882901e2dff2bbc856c5d444405d3afd8b69732588e8b6d717b508899281dbab | 2025-04-24T19:37:00Z | Paul Chosid <pchosid@chosidmanagement.com>;bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Memo from Paul Chosid | 201216 |
| 50c0f91a6b57d9e5d57c8cbed9d1aa772f78a1ac0b1fc11838a67ac4963ad7df | 2025-04-28T16:11:18Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Turntide cap call | 22016 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7838a98830fb6a42e99037c781f6e910e98358e933223a83cbcde67c76dc4e11 | 2025-04-28T16:12:27Z | bseyburn <bseyburn@sslawgrp.com>;BKanalos@sslawgrp.com <BKanalos@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Turntide cap call | 25600 |
| 1fc36b46bf505f6b2be1ca7311392726c0e05e9edfcef3a81c429e975d16d3e8 | 2025-04-28T16:19:47Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <GroupSLI@eviae.onmicrosoft.com> | Turntide cap call | 34304 |
| 4835bcae535af90f55beae414e7d092461e74453774c89fdc6fd0a21e2154178 | 2025-04-28T17:55:57Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <GroupSLI@eviae.onmicrosoft.com> | Turntide cap call | 41472 |
| 5841a62d1d01ccf0e9ac8d84119e108b1f2eb346e4326f8b681d68743e72508a | 2025-04-28T16:19:09Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <GroupSLI@eviae.onmicrosoft.com> | Turntide cap call | 34816 |
| 286f20707af790d9a3ad446c0317e9ea242972340cb9abe4a9784e252cf7b372 | 2025-04-24T19:41:03Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Turntide cap call | 195072 |
| c0478158a2b36cae3ad904c5decf4cca4ba7af869459ec85ba428d9a4b67b34e | 2025-04-28T16:18:40Z | Josh Kaplan <jkaplan@groupsli.com>;Bruce Seyburn <GroupSLI@eviae.onmicrosoft.com> | Turntide cap call | 32768 |
| 9f7eb26a7703a4df92ad6eb6bd60a345e4be1f8cbb952dcfe1626d424bbd322f | 2025-05-29T19:21:22Z | Josh Kaplan <jkaplan@groupsli.com>;Utterback, Barbara <GroupSLI@eviae.onmicrosoft.com> | SLI Update | 25088 |
| 7ae37f01b39216cd1c264cbb5636957c5b13c8a7eccf83c88d43d7a022752d99 | 2025-05-29T18:02:00Z | Ken Nathan <ken@nathanlawplc.com>;Utterback, Barbara <bautterback@comerica.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI Update | 23552 |
| 02b90afc1c3157f3a5f01fd62ed98ad666f974f7bc2c65b44a71df4ccbeb3f4e | | | Turntide 5 Feb 2025 Update - Distribution.pdf | 1504050 |
| b0e06893aefdbdfddacc77a91173860bd45b22009f18a1d675e375aa843d4aa0 | 2024-11-27T18:31:20Z | Josh Kaplan <jkaplan@groupsli.com>;aj levy <aj@afkopp.com>;Emanuel Pollak <minch1212@gmail.com> | FW: IV Fluid Crisis - Emergency Approval | 41984 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6e8a7d205669629fa6e3c2a860637f7d2bbcdf8df64ec0ba7c479c9577fba675 | 2024-11-27T17:26:22Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;aj levy <GroupSLI@eviae.onmicrosoft.com> | FW: IV Fluid Crisis - Emergency Approval | 32256 |
| 27500235add5f7f40990c1e973776a41a62a05a0f366ddeef01b609ee56f0cd1 | 2024-11-27T18:28:45Z | Emanuel Pollak <minch1212@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;aj levy <GroupSLI@eviae.onmicrosoft.com> | FW: IV Fluid Crisis - Emergency Approval | 37888 |
| 5403e6c18b445d02bf244b3aba7094fcf8b4c56da1de2d889efcc37af12ed3a2 | 2024-10-08T13:43:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Brett Alderman <brett.alderman@capitalone.com> | [External Sender] Capital One Spark | 36352 |
| 70c271f2c3c0584ae2066edb1b2f3fdb93305c072c0546742398fd0959266dd3 | 2024-11-27T17:24:53Z | Josh Kaplan <jkaplan@groupsli.com>;Asaf Fligelman <GroupSLI@eviae.onmicrosoft.com> | FW: IV Fluid Crisis - Emergency Approval | 29184 |
| 32935b3e8d3da45c64dccdb53d548e6cea9ca5e5722a3ce8ca5a2b7bd28824da | 2025-03-20T17:37:16Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Escalation to Law Firm - McKesson Medical Surgical, Inc., Case# 06250326   [ ref:!00D4101MucQ.!500WR0ORPwB:ref ] | 58880 |
| 33e4d9264e45569e5276c038d7566475bb0d5ab818e611461942dc04a9965228 | 2024-11-22T21:17:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | CEDAR | 38400 |
| 80eaff8de020db904a64e3288da3e282057b7fe372e5373714e6deee6813e05e | 2024-11-18T20:38:42Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 35328 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e894a5305c224a051150f2f0001fb4053b2170353b536a308 c2fb2b2c2509a8d | 2024-11-27T17:11:58Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Email | 47616 |
| 7da36d01cff5d41d0845f6b965e39417ee2930c25da8d92d5 27bf3c4faf334b3 | 2025-02-27T15:59:42Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Capital One | 33280 |
| c9472291a9e58e66a992e5eb00d18e3037e0e911f5fe46876 c0a337be277502a | 2024-11-07T16:10:16Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Massachusetts - Board of Registration in Pharmacy | 38912 |
| b2673669956797993f880a5041a2d67f0f281a8c14a6bd5c8 4ac7d2e30497792 | 2025-04-04T19:57:55Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Escalation to Law Firm - McKesson Medical Surgical, Inc., Case# 06250326 [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 142848 |
| 3995cf3ecb0f07b8f21dc7bc47c274e7a28f287d246e488dc c2b5f5a2c74568e | | | 02.03.25_Investor_Comms.PDF | 4326425 |
| bfaa43369a3fc62f60ff3312a42af110de59f37a92fb85696b9 7e87fde2b4fa5 | | ctartaglia | 24-25 Certificate of Insurance2.pdf | 78721 |
| a7ec70eb1b2c0e49cae649f438e1cceeb06dcd07eaab47fb0 59802cb70264ec9 | 2025-05-01T19:07:34Z | Josh Kaplan <jkaplan@groupsli.com>;Darryl Kaplan <GroupSLI@eviae.onmicrosoft.com> | Van Conway | 45568 |
| 5c9ee2b60ef1e220ba478dcfe470a3352f61ce298e21fc34f4 a6d6e5ebc94fb3 | 2024-11-27T17:37:48Z | Josh Kaplan <jkaplan@groupsli.com>;Doug Field <dfield@southfieldgroupllc.com> | IV Fluid Crisis - Emergency Approval - acknowledge | 46080 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 97263d7b15f8eaf82c108beabba52acad21aceb1143f1ae0a5dbac36588ea6a3 | 2024-11-27T17:23:00Z | Doug Field <dfield@southfieldgroupllc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 32768 |
| c846a36d8d69fb4c31ebdfdcb101b604023ef8d75b82b97ef274c364ba349af0 | 2025-04-23T02:52:04Z | Paul Chosid <pchosid@chosidmanagement.com>;bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Memo from Paul Chosid | 5908992 |
| b42ae83e3510585d30a3b22532316bc5b4dce65defeeb8072c9a8c0c2a51e1a5 | 2024-11-07T15:45:37Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | McKesson | 111104 |
| b8b204d4cb3874f761e490b949414dbc7caa60a5a750bffa1118d56e8634c327 | | ABB | %SLI MEDICAL - Sales Representative Agreement for HK.Inno(1).PDF | 173922 |
| 83554e3e2b6f813029548fc543b494225794520e5e77734ba66b3764be2d3896 | | | EXECUTED - ASI of Novi Surgical Center, 24301 Karim Blvd[2].pdf | 1591795 |
| be21b82983a95ecdb5cad36a58a98123ee88c0bc60b3341edc93957aecfe67d2 | 2024-11-27T18:13:49Z | Josh Kaplan <jkaplan@groupsli.com>;Doug Field <dfield@southfieldgroupllc.com> | IV Fluid Crisis - Emergency Approval - acknowledge | 65024 |
| d6251aa456678db458743521457aa56bbe77076ee2cc6507da48b58f44ec3b84 | 2024-11-20T18:31:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 24301 Karim Blvd | 1638912 |
| b7e9bf43caaa1b86f612fa1c4da522b434f7453e30ffa0ff9ef3e55137253df9 | 2024-11-27T18:19:00Z | Doug Field <dfield@southfieldgroupllc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval - acknowledge | 67584 |
| 42088daa61e2dd95bebae91a4fa3d241def8f49eca3726a1c3a342e870d72fa1 | 2024-11-28T00:45:48Z | Josh Kaplan <jkaplan@groupsli.com>;Doug Field <dfield@southfieldgroupllc.com> | IV Fluid Crisis - Emergency Approval - acknowledge | 73728 |
| 2a2a2cb1c69625cb1cfe4d3aa534efd7934b564344285630446300b07c472df9 | | ABB | %SLI MEDICAL - Sales Representative Agreement for HK.Inno(1).PDF | 173922 |
| 830745fd1fc6acc16554dddb44ecd0afeb34b31706ac6ed6375023e459833196 | 2024-11-28T00:44:12Z | Doug Field <dfield@southfieldgroupllc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval - acknowledge | 235520 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ba24962f83eae824445fe4224141be93c83d89dfcdade8d8b 07f78036f0c1ba9 | 2024-12-02T14:54:52 Z | Josh Kaplan <jkaplan@groupsli.com>;Doug Field <dfield@southfieldgroupllc.com> | Rep Agreement- changes? | 279552 |
| 2aefe7ef78661b52a3f049801eb829e7eb56254d62fac07ba cd50206b107b214 | 2024-12-02T14:56:00 Z | Doug Field <dfield@southfieldgroupllc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Rep Agreement- changes? | 98304 |
| 1e8a83b090c8d8c9217be84edffe88e0bcf38d76e927caec5 bfb4a65e7fceb03 | 2024-12-02T15:53:35 Z | Josh Kaplan <jkaplan@groupsli.com>;Doug Field <dfield@southfieldgroupllc.com> | Rep Agreement- changes? | 138240 |
| c76a2c7f3e71b27b49323b76f784661ca1f40365b20b7cd94 c6cd08c2346a87f | | | doc0642822024112711082 1.pdf | 2488169 |
| a5768698e48fdec529ae065b8399fd9f3abaee256c56e6c37 88efe762733f9fe | 2024-12-02T20:29:00 Z | Doug Field <dfield@southfieldgroupllc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | This the latest updated Product Info? | 88576 |
| e7330701df02c45c94404bcde5e75a77dcf7bf04921e191c9 40084d054b71644 | 2024-11-27T17:51:00 Z | Doug Field <dfield@southfieldgroupllc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval - acknowledge | 2563072 |
| 693c30ec3b15bd1ddf9389b7528b9228f2997c0cb6ea5767 5e7644f7c364abcc | 2024-12-02T20:39:52 Z | Josh Kaplan <jkaplan@groupsli.com>;Doug Field <dfield@southfieldgroupllc.com> | This the latest updated Product Info? | 119808 |
| 1d7c2780f8b3e59f7240bf580d6b39e31d4e671dda1b5555b e4a5c50ec6b4fa7 | 2024-12-05T15:10:20 Z | Josh Kaplan <jkaplan@groupsli.com>;Doug Field <dfield@southfieldgroupllc.com> | Rep Agreement | 115200 |
| 6a4c8ad47db29c35efd0abcbdfa6b934ce94900207be6e5bc a2eb9964bdcaa37 | | ABB;Ari Berris | HAINEY SLI - Nondisclosure Agreement.docx | 30392 |
| 9052cd29c69336760100232bfe7a1a0c25d32500c5f70532 6ec2ff01292ea838 | 2024-12-13T13:46:39 Z | Josh Kaplan <jkaplan@groupsli.com>;Doug Field <dfield@southfieldgroupllc.com> | Rep Agreement | 101888 |
| b3da23be96aa936a45231815515f79c47f054729a1521c22 c4314880b12f76a1 | 2024-12-09T15:27:27 Z | Josh Kaplan <jkaplan@groupsli.com>;Doug Field <dfield@southfieldgroupllc.com> | Rep Agreement | 142336 |
| b9a0cb0c6a922758f5509dd12511ca5760695f40023b8c48 688842cd2bc73a22 | 2025-03-20T15:56:04 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Surgery center | 27648 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 94f3b83b3494c0d0e035b8a24c704b148ca0c0f55ad2029d 2e50e8bf7ada2da3 | 2025-02-28T15:17:11 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Sodium Chloride Info | 104448 |
| c1a81ee96c33f943412381af7f1db03241f4a704c004dbe72 7ab833af994d331 | 2025-02-28T19:29:23 Z | Josh Kaplan <jkaplan@groupsli.com>;Robert Hainey <robert.hainey@neurxhealth.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Sodium Chloride Info | 142336 |
| bb8ac8f5c0e32021e5c6613d43a382002949029d92821d98 5314d23813a0da32 | 2025-01-17T15:13:09 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Complete Group Services | 32768 |
| 0df5edfca682596c9bc42290b95a7a88976aa2f6e651fc8e3 559707bc24f6a1a | 2024-11-14T20:43:24 Z | Josh Kaplan <jkaplan@groupsli.com>;Rob B <rbranchj1alphaa@gmail.com>;Branch Jr, Robert L. <robert.branch@va.gov>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 70144 |
| c2b8ec1d773edca50c7f9760807990624f8bbc57c6eb0696 dca9f27751d5990c | 2024-11-18T20:25:06 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 35328 |
| e85e7062e298e4e62a94b5093cda9769198e786e43265519 630868cb467918a9 | 2025-01-17T14:09:04 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Complete Group Services | 30720 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 48ba055ef94c0ac05e1b0468879023002fc0a3628a199260b379652568a91446 | 2024-11-27T17:37:10Z | Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Email | 52224 |
| baa68d4e769ff575ea2a1d949d641f3b2ca09511e4a89baaad9f03bce5096137 | | | Inno.N 1000ml Update.pdf | 2488911 |
| 5dfab9ef3464b6010b3bc1f7aca6c8bde4390e64c6d31f69cc561bd89286f6ec | | | 24-25 Certificate of Insurance - McKesson Medical-Surgical.pdf | 23965 |
| 949cb2cb3cc8ae1b89a5e488a032a966c2751702ac63fc88fb517c8a9f828022 | 2024-11-07T16:47:32Z | Josh Kaplan <jkaplan@groupsli.com>;Rob B <rbranchj1alphaa@gmail.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 79360 |
| ed124264332d389e0903e702bbc14d3ab7dd012cf2fc0690fe658424c6323ea9 | 2024-11-07T15:27:31Z | Branch Jr, Robert L. <robert.branch@va.gov>;Josh Kaplan <jkaplan@groupsli.com>;Rob B <rbranchj1alphaa@gmail.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 76800 |
| a264d8d0cf8132d490b870652a8a8d634ddc8e8747c6c63773f799c56ed1ceba | | ABB;Branch Jr, Robert L. | LLW SLI - Sales Rep Agr (002).docx | 29482 |
| 50c209d2b8caba054936f97e343929e8ca2a5125ee1e0a2063e2fe1ce2924b5c | | ABB;Ari Berris | TUNNEL SLI - Sales Rep Agr.docx | 29721 |
| c970a30a33a38a854f104ffa7ef04db78a3f18faee27986e8541aff78fd45813 | 2024-12-02T20:21:54Z | Josh Kaplan <jkaplan@groupsli.com>;Doug Field <dfield@southfieldgroupllc.com> | This the latest updated Product Info? | 2603008 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f7e754e77631ed87b6bee66cf709449a0f5157add7f83099a 0af27dbc185c66f | 2024-11-07T14:11:28 Z | Josh Kaplan <jkaplan@groupsli.com>;Branch Jr, Robert L. <Robert.Branch@va.gov>;rbranchj1alphaa@gmail.com <rbranchj1alphaa@gmail.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 55296 |
| 38ff178133d98aa93fd227aaf21763aea7ed83568e367464a 80a452cc73f6b01 | | ABB;Ari Berris | LLW SLI - Sales Rep Agr.docx | 29516 |
| a8bfd247e5ec8a9b198c30a4a361282f382c8b942d687a59 981d726f603972cf | 2024-11-07T15:11:35 Z | Branch Jr, Robert L. <Robert.Branch@va.gov>;Josh Kaplan <jkaplan@groupsli.com>;Rob B <rbranchj1alphaa@gmail.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 72704 |
| a7ec432ab2013b26c0c9df6cf6ccfdbdfd8b6490285a9264b 579fa21974f2229 | 2024-11-06T20:21:15 Z | Josh Kaplan <jkaplan@groupsli.com>;robert.branch@va.gov <robert.branch@va.gov>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 116736 |
| 25e1b8d5c05967fec2afb71cc8082c795f79249579e8c0c63 fe58408d193da4d | 2024-12-03T17:14:28 Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Branch Jr, Robert L. <robert.branch@va.gov>;Rob B <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 58880 |
| fbf3cc076c2f66373b717273529034d788294a0872781ed95 8da26ffc71b5fff | 2024-11-07T15:35:42 Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | McKesson | 58880 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d60315a2b028ad6c93090dd55b718fed032fa3c992619b52 9143b7ef43261d16 | 2024-11-15T15:06:42Z | Branch Jr, Robert L. <robert.branch@va.gov>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Rob B <rbranchj1alphaa@gmail.com>;Rob B <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 67584 |
| 9bb09ecaba801b5b958378109773048b91cbe265134fb1f2 354dfbf0026aeebb | 2024-11-26T00:17:28Z | Branch Jr, Robert L. <robert.branch@va.gov>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Rob B <rbranchj1alphaa@gmail.com>;Rob B <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 70144 |
| 1c94810cdf178b7b5eb4fca399c1b5c7bfa44fea1bbee9c2b 2ac59fb46e6f1d3 | 2024-11-14T20:41:29Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Branch Jr, Robert L. <robert.branch@va.gov>;Rob B <rbranchj1alphaa@gmail.com>;Rob B <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 62464 |
| b6f6c9452f454ae45b86ee46c42ee57c4be08e35130e28546 85220b573498d90 | 2024-11-07T15:17:45Z | Branch Jr, Robert L. <robert.branch@va.gov>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Rob B <rbranchj1alphaa@gmail.com>;Rob B <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 69632 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a9136cf9c7dab272e4ad8fda7cd636241d8a62f6181d5f5cdc78ef1d075e8a22 | 2024-11-07T15:37:48Z | Branch Jr, Robert L. <robert.branch@va.gov>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Rob B <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 71680 |
| f4db1e87143fe567a503ba620dfdff28caf4278fdfe08d47455f1f1e6619d52b | 2024-11-06T20:47:51Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;rbranchj1alphaa@gmail.com <rbranchj1alphaa@gmail.com>;Branch Jr, Robert L. <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 53248 |
| 6f36cac7304aed59dc99cb484b221655dbfe1e15aa8f95d9a67d2879f332f46b | 2024-11-07T15:09:55Z | Branch Jr, Robert L. <Robert.Branch@va.gov>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Rob B <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 61952 |
| ac903ba1c959683aac1b10cca99563aa0cdb98e277fef179a4fb174f1c13b82b | | | SLI MEDICAL - 889 Representation.pdf | 279967 |
| 13bbbc856e9ea0040f05fb99f26bcbeb4c3175dc07753df70daa4d211753becc | 2024-11-26T21:12:58Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;rbranchj1alphaa@gmail.com <rbranchj1alphaa@gmail.com>;Branch Jr, Robert L. <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 88064 |
| 8ab611bfa3e15d0e5cc738c50f6271db2a5c9f2ff6064457fa765cf2abcc4385 | 2025-04-03T12:32:39Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | [RE]U.S. FDA Official Correspondence to HK Inno. N Corporation, FEI 3022306074 | 63488 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fc0f075b801206d4353917fdb048e122ce49ac64fda0435bd07d7a85b5e1dc94 | 2025-04-03T12:02:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | [RE]U.S. FDA Official Correspondence to HK Inno. N Corporation, FEI 3022306074 | 55808 |
| 712fbcc0043bfa07c9561c07a9db40220197c9c47a0f6ad769bbefee89b2e550 | 2025-03-27T14:23:40Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Medical Order | 354304 |
| 40550c8294490bef725a633eb774edefefe85f0ed67c5d9d520a4551a9867fdb | 2025-03-25T12:49:23Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Letter to Supply Line International Medical, LLC c_o Joshua Kaplan Re: Unauthorized Sales of Georgia-Pacific Consumer Products | 92672 |
| ade211be1f84e9606572f06ad31ee02a995c8ce3b2193a02b6ff748875d49682 | 2025-03-25T12:36:49Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Letter to Supply Line International Medical, LLC c_o Joshua Kaplan Re: Unauthorized Sales of Georgia-Pacific Consumer Products | 74752 |
| eca8701828a1e54b04f8c76fa072d155642466dafc5a25bf53bb39603016d71d | 2024-11-27T18:25:53Z | Josh Kaplan <jkaplan@groupsli.com>;Oliver van Veen <ovanveen@vanninhealthcare.com> | [SPAM] Re: Fluid Crisis | 36864 |
| 8773a68556adaa39f2497a4dd5ff293151eeee6526dbd30edc757cfc9445d8ac | 2024-09-28T11:20:26Z | Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Medicaid | 60928 |
| d61495a762e0dee840d0ab3905b33f2eaf00581683cc3fd657af0408c356627c | | | EIN - SLI Medical.pdf | 273537 |
| 5bbd20d250ab1b07e6251ea2662161f2a9503fece1b1379af18ed5a5657bbeae | | | EXECUTED - SLI MEDICAL - 1st Amended and Restated Operating Agreement.pdf | 1437481 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7b76b98f272ed6f5d03f839a6d2e92010b02445f66c836f18a af88fee2b73a1c | | | EXECUTED - SLI MEDICAL - Amendment to First Amended and Restated Operating Agreement.pdf | 76828 |
| 7c1ac551fd1ed4c8a04d2dec8fcd7df50eb39a5f74d3c6456 558036533155d92 | 2024-11-27T19:16:09 Z | Josh Kaplan <jkaplan@groupsli.com>;Oliver van Veen <ovanveen@vanninhealthcare.com> | [SPAM] Re: [SPAM] Re: Fluid Crisis | 49664 |
| e2685625603539464c421c0849cacf9c175bf6ed58fd26917 743d545fbe1d7e3 | 2024-11-27T19:20:23 Z | Josh Kaplan <jkaplan@groupsli.com>;Oliver van Veen <ovanveen@vanninhealthcare.com> | [SPAM] Re: [SPAM] Re: [SPAM] Re: Fluid Crisis | 58880 |
| 315e1279f6055130c43fafd611a736316e36f37d3d3d8a32c c475aed6e87f45f | 2024-11-27T19:18:00 Z | Oliver van Veen <ovanveen@vanninhealthcare.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [SPAM] Re: [SPAM] Re: Fluid Crisis | 49664 |
| 791e484bbe4de5f7d39f307c5d97e70d370e8e698e3fcc70e 39ccbdf4ea72fde | 2024-11-27T19:21:00 Z | Oliver van Veen <ovanveen@vanninhealthcare.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [SPAM] Re: [SPAM] Re: [SPAM] Re: Fluid Crisis | 61952 |
| d5cc0c8328d6e6c67a52ae41fbcd46c6c23b83459bc6df78c d1251d0e7254ae5 | 2024-10-17T16:25:24 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Medical | 1842176 |
| 716713eb5654b834a83fc4443262b678c76bb45f118cb9d1 9738ab51f0431cdf | | | SLI Auto 12.3.24 A-R Aging Detail.pdf | 3405 |
| fce2e9a8159709a254269890a477af4028d0977dac4580e6 83aa40de6f376432 | | | SLI Medical 12.3.24 A-R Aging Detail.pdf | 4688 |
| 80b5daa9c796b2c007b1311cfe1efd0730bf77d6d97764927 4b707dd45260a4f | 2024-12-10T18:43:25 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751-Legal Notice | 39936 |
| e4d6e3092590e9c14f6c49086e8803d6973748e075dbf296 69dbc048ef28899c | 2024-12-13T16:28:58 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[3]: 602740/602751-Legal Notice | 66048 |
| 059bab033ba706253f655d7602cd3486ffb23cdce24a23294 78c5f62bdd48400 | 2024-12-12T13:00:30 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751-Legal Notice | 46080 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 5d346f2c2642108bf9b04906036f433738c62a7f338b45a25b4d1030929383d7 | 2024-12-13T16:42:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[5]: 602740/602751-Legal Notice | 67072 |
| e242ce6851fdd46bad8cb9a931bbcb81b2300153c9b40b75b14cacdcbb7142e4 | 2024-12-30T20:59:08Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751- Point Global Logistics, LLC | 87552 |
| ca9a77bf49f208d5aa3c393e5c98c6dd462cd9c372e15be732ffd04f826cc9e8 | 2024-12-13T16:44:51Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[7]: 602740/602751-Legal Notice | 81920 |
| fe3e4138b51d6fa3636a6a870091a1c8f112c415302ba631eafabaf7a6294cf7 | 2025-01-02T15:48:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751- Point Global Logistics, LLC | 106496 |
| 43e663561341a7c5ada1f515ce650f7c5cb2387f439bb7e325c14929a851fc61 | 2024-12-31T20:35:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751- Point Global Logistics, LLC | 89088 |
| 531a934daa6b4ca9ea561086cbc579ce11c5a76f20123c70154726792f0f3a21 | 2024-12-13T16:36:54Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[4]: 602740/602751-Legal Notice | 52736 |
| d7d77f898926cc2065726598f320d67f8a85650f25e40ef87bdf6aeb110e57a0 | 2025-01-02T15:52:19Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[4]: 602740/602751- Point Global Logistics, LLC | 121856 |
| e94c4f56a90b5d82139a5ecaf52410a1324063204083390ca52e8f681352ea37 | | Allen Humphris;User | ACH Recurring 151008.doc | 89088 |
| 2ce8da7f931b037e0001c9df7f539fa2973678be6e98d250b27fd5f6134a73e1 | 2025-01-06T16:58:57Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[5]: 602740/602751- Point Global Logistics, LLC | 128000 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 977623f428265aaffcd68f94b1a99b3b6f6756df60b3b02a4b23458065d449f4 | 2025-01-07T14:47:39Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[7]: 602740/602751- Point Global Logistics, LLC | 145920 |
| ad2d8d6e6a1f95555228592f8746613a103a377b3fd0c0e00b1a221b377d5632 | | Brandon James;User | CC Agreement 090115.doc | 76288 |
| 85d4b5e25ebb7f83f84d4afc2372b44dad0951f78039b9a782ace5d5c47cb432 | | | Plaintiff's Response to Motion to Quash Flagstar.pdf | 6125349 |
| aa265bf1a500b7374fd43d771b1889032bec108ac34aa44a6a4dfd928dee60b6 | 2025-01-09T13:40:11Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751- Point Global Logistics, LLC | 246272 |
| d4873fc37b675cad8bdb447f7287ea3735d3cc1cd54fbe92e7298f8e62c90449 | 2024-10-04T17:54:52Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,,/Privileged and Confidential | 6245376 |
| a06c611d9b2290034a2c2738a81031baea33b767a1f17d92660ad39e445ae98b | 2025-01-10T13:33:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751- Point Global Logistics, LLC | 240640 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6191f21eab8b05facd5ff14234dcb3b0d22b93c1c56f472221c4884c9a1d53fb | 2025-01-13T21:46:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[6]: 602740/602751-withdraw from agreements | 188928 |
| aca87401dba518e25426c6629f44c042adc0ee447b583e2faa8e1580a02fb146 | 2025-01-15T17:05:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[11]: 602740/602751-DECLINED PAYMENT | 220672 |
| fca25ce544cb1dd73eebacca33e1a03a594e00e5e2e949a65c6cdad239eb6ae2 | 2025-01-13T16:50:05Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[5]: 602740/602751-withdraw from agreements | 183296 |
| 30f4501bebd8e0afce647932f301859cc17934d173b99722f5783593c39554ca | 2025-01-13T13:45:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[3]: 602740/602751-withdraw from agreements | 163840 |
| 62ec6e726bf403598a3b6a742e9d582e4b3d95dd2265d483fddb12ba60243a91 | 2024-09-30T12:44:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 78848 |
| b658ef921aa0c55bd9ebdf0b2d430bfe363066537432e6756120c869e347ee51 | 2024-09-30T19:31:00Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 92672 |
| bdcd5b1b208d468414790042a0431c1d6acbe720db8ba716d28e9470f1051d0a | 2025-01-15T15:24:05Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[9]: 602740/602751-DECLINED PAYMENT | 202752 |
| 831531633bbe7cad1117f49e7ad9c35a20292f66518e9348b873e5532217f569 | 2024-09-30T19:33:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 106496 |
| f838173f3199d6611a6f05519535672147387577d819ce0a94cd42e7ac7aa25e | 2024-09-30T20:36:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 87552 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 53ffc891c1678052ba3e4eaee70ccc7f88c172fc443d814002 480bee4e40f635 | 2024-09-30T19:37:37 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 120832 |
| fc82ceba57b3a7f0dfd26baa0adf589abe7c58ff1cae684653 d840ee1c8cc182 | 2024-10-08T13:52:57 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 136704 |
| 3b245bd6872d992d590b44516ab6e01bacabd3d4e9a43b8 b043eed35d5d540c5 | 2024-10-16T20:05:38 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Alex Dehghani <ad@dlawpa.com> | Zoom Meeting | 49664 |
| 0ad80b35e5932546c5bf2e11727555ed1eb0921ad215a09a 03d4c347761f45eb | 2024-10-16T22:02:38 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Alex Dehghani <ad@dlawpa.com> | Zoom Meeting | 74752 |
| 0422eaff549b26dd90d72e7bb10b5526257f160c15f6146b2 884769d1d53eaf6 | | Tammie Kott | SLI Medical W-9 2024.pdf | 219702 |
| 69e187de7d3419d59394b228e0013cf26755aee75c1a0b56 f7681a752b35fb30 | | A Dehghani | DLPA Escrow Wiring Instructions (AB).pdf | 62052 |
| b8796be6b030bf7dc299c5d1060592c5daa672c3bd695967 183a33202e38f8c2 | | A Dehghani | ESCROW_AGREEMENT (final_aad)2 (REDLINE ABB 10.16.2024) (clean final).pdf | 202740 |
| af5c5ed3107109a95eb14ae55395ebce8f726badb3b24507 89e7d99421cb3e0e | 2024-11-07T18:05:49 Z | Josh Kaplan <jkaplan@groupsli.com>;Rob B <rbranchj1alphaa@gmail.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Grifol Import Info 11.05.2024.xlsx | 304128 |
| f52908ae0906508bfa7103432e3c93f549d5f8ca543fc39eb6 2be079cd0fd612 | 2024-10-18T14:51:51 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Alex Dehghani <ad@dlawpa.com> | Zoom Meeting | 159744 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2b91615dc283019c1be95428e7fe21786ff0fe5f9144bec563af97336a0dc958 | 2024-11-01T15:45:14Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 172032 |
| 040a21eef75f40c350d2362cfb78640637552f40a70cdec4a7321c8bc2f1e5d2 | 2024-10-16T22:15:04Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Alex Dehghani <ad@dlawpa.com> | Zoom Meeting | 304128 |
| 8ed412b8cf275dc1d16b13aa99e8cba6d6a032f76891a826494c0df5849fc56d | 2024-11-21T21:16:06Z | Josh Kaplan <jkaplan@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org> | Pearson Healthcare Consulting | 80896 |
| 4075e74f57a8871cfc99a855e22ccea929df25b00cdcb3d8cb60bb753129d254 | 2024-11-01T15:03:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 145408 |
| 268cb869f852f2af78d3cb8ba6a7392cc56d26b5b66db60240c715ffe294eef2 | 2024-11-21T18:31:57Z | Josh Kaplan <jkaplan@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org> | Pearson Healthcare Consulting | 76800 |
| 02de3d0347e44b79566f2bd975ccc8fd2221c445d81da4bb04fb2cbde659dae4 | 2024-11-21T21:16:22Z | Josh Kaplan <jkaplan@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org> | Pearson Healthcare Consulting | 80384 |
| f80738b0f02d4ba82af026df15d5a71965f9f4db8b7bf7cbf420c801f8421d5c | 2024-11-21T22:34:39Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org> | FW: Pearson Healthcare Consulting | 48640 |
| 4fe6a247b8f9a6eb9c4823d1b93498bd31704049259fce819cb0a4f3faa5d43c | 2024-11-22T16:49:25Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org> | Pearson Healthcare Consulting | 56320 |
| ba74777bcf12d5c9269b36c0fa1ac610f379bf5558e1fabd4aa68e111789a993 | 2024-11-21T23:38:51Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org> | Pearson Healthcare Consulting | 64000 |
| a4476b9fb9b78c2c5f2536cf18b2db6c0fab3a45a56c046073b0218d5cdc8265 | 2024-11-27T17:30:35Z | Josh Kaplan <jkaplan@groupsli.com>;David Fishman <dfishman@n36merchants.com> | FW: IV Fluid Crisis - Emergency Approval | 38912 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c4e7f90853092b553894ce20b1c2240a27ce89cf99a7e66195f550c368daf449 | 2024-11-22T22:23:43Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org> | CEDAR | 40960 |
| b4b45622a13734e6719d2536680b2d6e5628c7a1f4dc0af4d38182d7476fcdab | 2024-11-27T17:28:29Z | Josh Kaplan <jkaplan@groupsli.com>;Rob B <rbranchj1alphaa@gmail.com> | FW: IV Fluid Crisis - Emergency Approval | 37376 |
| fb075c5ec3313d8e747934ed20f53e4ad33d945d49ad45721281829334cefa25 | 2024-11-27T17:40:55Z | Josh Kaplan <jkaplan@groupsli.com>;Rob B <rbranchj1alphaa@gmail.com> | IV Fluid Crisis - Emergency Approval | 45568 |
| dc0236ab4cd2ccf6f1b1ec474b87d74c9e95d4c4ca01b3d27d7c7aa669b2e256 | 2024-11-27T17:32:49Z | Rob B <rbranchj1alphaa@gmail.com> | IV Fluid Crisis - Emergency Approval | 37376 |
| 71d9346a2a85b2fff1efbf6e08e6b27aed14eb7f637f2c67534aa1595beeb73b | 2024-11-27T19:49:15Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Question | 25600 |
| 8d8f132e7d763b576716656321eda66fdfcac818d03c2ef281592728c7ae69a0 | 2024-11-27T22:40:28Z | Josh Kaplan <jkaplan@groupsli.com>;Octavio Fermin <ef4trading@gmail.com> | Fluid Crisis | 38912 |
| 4143b9826f0db63735283052b3b101ffb7952ec30f064aeec4f41697b4a7ab87 | 2024-11-27T22:02:36Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 45056 |
| 92c38f26efa254a9d82e4b85ddf2deb0fdf0bf25891c530037cf4c2acc573c68 | 2024-11-27T17:54:55Z | Josh Kaplan <jkaplan@groupsli.com>;Rob B <rbranchj1alphaa@gmail.com> | FW: IV Fluid Crisis - Emergency Approval | 40960 |
| df00c116962f05c903ef488c5bed9349240d6aa512c291eaef929733e1febd4c | 2024-11-28T01:51:36Z | Josh Kaplan <jkaplan@groupsli.com>;Dayne Sieling <dayne@worldopticshealth.com> | Fluid Crisis | 42496 |
| 1ba2a31ddbd364f50c676b0c5444ef009aa365587cfefaaffceacd935c098c46 | 2024-11-28T02:40:22Z | Josh Kaplan <jkaplan@groupsli.com>;Dayne Sieling <dayne@worldopticshealth.com> | Fluid Crisis | 45056 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 587538a7e6b9339fd11789190d4dbeb2ef5155b63eedd159 48cd7fbf11dd2df9 | 2024-11-27T17:37:41 Z | Josh Kaplan <jkaplan@groupsli.com>;Rob B <rbranchj1alphaa@gmail.com> | FW: IV Fluid Crisis - Emergency Approval | 40960 |
| 7578908d2a12ca76a43417c0e2d3625beadf5ee60590128cf e98b4b31b0e6c36 | 2024-12-03T01:11:12 Z | Josh Kaplan <jkaplan@groupsli.com>;Jason Bauer <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 34816 |
| 8800f0d1ae5d64ce6d3e52291821053e800954600d3a1ee7 c81cccd53fcab870 | 2024-12-02T00:51:39 Z | Josh Kaplan <jkaplan@groupsli.com>;Rourke Smith <rsmith@barcoholdings.com> | IV Fluid Crisis - Emergency Approval | 47104 |
| c0b4781ae85531dd03d42367617840f86f5c6966ebabe7bb a1d9d3e15c47f8c0 | 2024-12-03T01:28:34 Z | Josh Kaplan <jkaplan@groupsli.com>;Jason Bauer <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 38912 |
| 074ce2268ff540b3539d820c70db6ae3e43122621a8af92bc 40dcffdde892e39 | 2024-12-03T01:33:35 Z | Josh Kaplan <jkaplan@groupsli.com>;Jason Bauer <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 38400 |
| c63311189e07ae94c3c7ec05818f1f640238ed737ff3905cd 8b9a10e5a29599a | 2024-12-03T01:40:09 Z | Josh Kaplan <jkaplan@groupsli.com>;Jason Bauer <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 40960 |
| 95f7375be21963b7d7f52c7695a513e2d1b3c422a2b919a6 706cc3c80bb5e29b | 2024-11-27T21:10:52 Z | Josh Kaplan <jkaplan@groupsli.com>;Ezra <ezra@worldopticshealth.com>;Dayne Sieling <dayne@worldopticshealth.com> | Fluid Crisis | 37888 |
| ba24f443e38330bbd4140763ae0189ef8e3ecb4d77679c48 abd77dfb07e2e6c6 | 2024-12-02T01:01:18 Z | Josh Kaplan <jkaplan@groupsli.com>;Rourke Smith <rsmith@barcoholdings.com> | IV Fluid Crisis - Emergency Approval | 54272 |
| a30f30754c442d241d6e035f798fccc8c0f5f5b0e01af012a6 a742b41d44ded5 | 2024-12-02T00:59:22 Z | Josh Kaplan <jkaplan@groupsli.com>;Ali Rassouli <ali@rwcommodities.com> | IV Fluid Crisis - Emergency Approval | 44544 |
| 80fb77fa1302e84ba484ac0a13c6f98ac1552f3899e1d3e15 0d46f3891afc5c1 | 2024-12-03T01:56:29 Z | Josh Kaplan <jkaplan@groupsli.com>;Nassim Essayli <nassim@athenaelevate.com> | IV Fluid Crisis - Emergency Approval | 45568 |
| 64824b174ead4c7a2c6711d1d5457bf1fb5fc63300880ba06 a1879aa653c3dbd | 2024-12-03T01:30:52 Z | Josh Kaplan <jkaplan@groupsli.com>;Jason Bauer <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 41472 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 950c91854a4791cf5154590d69444f143cacf616b139228f8 6c32d64e22bf02b | 2024-12-03T03:47:26Z | Nassim <Nassim@Athenapharmaconsulting.com>;Josh Kaplan <jkaplan@groupsli.com>;Nassim Essayli <nassim@athenaelevate.com> | IV Fluid Crisis - Emergency Approval | 60416 |
| 7527a3ae04f23367ca3f37db4eeac1641c601139be7c9d590 5c98ada0d1a215e | 2024-12-04T18:25:18Z | Josh Kaplan <jkaplan@groupsli.com>;Timothy Svitak <tsvitak@svimedicalgroup.com> | Fluid Crisis | 39936 |
| 58c6552f6c6dcd44bf0706f75a2e8a70dc3603b680618d888 67d391788a70e21 | 2024-12-05T20:04:33Z | Josh Kaplan <jkaplan@groupsli.com>;Richie Hecker <richie@tractionandscale.com> | Saline info | 52736 |
| e89e8edfff1623485435e35303d838136808a566e465303ca 61ab2fab3a0d1e8 | 2024-12-03T13:03:16Z | Josh Kaplan <jkaplan@groupsli.com>;Anthony Florez <lee.florezpt@gmail.com> | IV Fluid Crisis - Emergency Approval | 40960 |
| 68559dc9a2548e4bb516f9a537df0995df124531d7353f35fe 4cdf066f8ce638 | 2024-12-06T04:05:55Z | Josh Kaplan <jkaplan@groupsli.com>;Richie Hecker <richie@tractionandscale.com> | Saline info | 70144 |
| e7c73974983a69cf84e045ab7847e68619f504666aae1c360 7f8a413e66026b1 | 2024-12-04T23:57:42Z | Josh Kaplan <jkaplan@groupsli.com>;Carter New <carter@revamp-medical.com> | IV Fluid Crisis - Emergency Approval | 40448 |
| bb6b5fc121f82df3fdbb55f7582c19b7900289656fa88d8a01 a8b5a46464f1f5 | 2024-12-06T04:11:17Z | Josh Kaplan <jkaplan@groupsli.com>;Richie Hecker <richie@tractionandscale.com> | Saline info | 77312 |
| 8053837874362f055cd82ef45c4b4454fdb318123fcb57e9a 5397796fc1c5abc | 2024-12-03T02:10:18Z | Josh Kaplan <jkaplan@groupsli.com>;Jason Bauer <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 44544 |
| 56856bac32d6916b76f40f4589f80eaec2e01eb6461029b5a c6159af695f7f43 | 2024-12-06T16:14:11Z | Josh Kaplan <jkaplan@groupsli.com>;Richie Hecker <richie@tractionandscale.com> | Saline info | 94208 |
| 70ca6411bfac2bf478de17ac6f84cc92aba4ca7db70a78acc 2a0ed5a96e6e76c | 2024-12-11T17:20:48Z | Josh Kaplan <jkaplan@groupsli.com>;Timothy Svitak <tsvitak@svimedicalgroup.com> | Fluid Crisis | 42496 |
| cdda97cf4b4387b11f839bd3b69127da9368700962297e91 8ad795c0967ad5fe | 2024-12-11T17:45:47Z | Josh Kaplan <jkaplan@groupsli.com>;Timothy Svitak <tsvitak@svimedicalgroup.com> | Fluid Crisis | 59392 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fc965a9c2ce3202be4c1af8208cbc5865ccb33e3eafa56e9b0839f8b342a3338 | | Sidney L Hurt;Ari Berris | SLI - SPF24020 - CONTROLLED.docx | 50997 |
| d2073592d2be62baba6db439a9827000394ab1fc075ecba4094d9c60203f2bbe | 2024-12-11T17:53:46Z | Josh Kaplan <jkaplan@groupsli.com>;Timothy Svitak <tsvitak@svimedicalgroup.com> | Fluid Crisis | 55808 |
| e279ac34ffb30b20569dfe0a17ab8b4a4fd681d564daf4f1ff4d6bd51d14be7c | 2024-12-06T04:15:09Z | Josh Kaplan <jkaplan@groupsli.com>;Richie Hecker <richie@tractionandscale.com> | Saline info | 85504 |
| ae6c4b27f9f70984a696a30151183f2f282b47312d6a452853f6cfd2fa5216af | 2025-01-08T19:58:10Z | David Lim <davidlim@pa3pl.com>;Steve Bowers <sbowers@pa3pl.com>;Luis Lopez <llopez@pa3pl.com>;Rita Parks <rparks@pa3pl.com>;Kim J Martin <kjmartin@pa3pl.com>;Josh Kaplan <jkaplan@groupsli.com>;Tami Seagle <tseagle@pa3pl.com> | Customer Set Up - Supply Line International Medical, LLC | 243200 |
| 8e6a475d67b45425a34cf189165fe5d8abcb8bd91d50c08461fb45163ab5ab99 | 2025-02-17T14:18:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[10]: 602740/602751-DECLINED PAYMENT | 203776 |
| cdad1925df4e9fda185c853292ea513cb0d6e79f15084eb02225c75dc4620c6e | 2025-02-18T13:34:22Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[11]: 602740/602751-DECLINED PAYMENT | 204800 |
| 9257f83bd26ddfa56fc3681dd117118ef6075dbd1db9bec7d2a02aa64d106626 | 2025-02-18T16:12:00Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[12]: 602740/602751-DECLINED PAYMENT | 205824 |
| 2f6e2e1aa040cdc157915d5609fed17ca7327c159d711e8be676c630500b83d1 | 2025-02-19T13:46:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[14]: 602740/602751-DECLINED PAYMENT | 226304 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 85500636a172a9bd0cd6fe39645d013cce384dcc21cad291 55c47e936dd2c14e | 2025-02-18T16:45:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[13]: 602740/602751-DECLINED PAYMENT | 222208 |
| 5e143783e0e649d4a73941ef0cc153226d927d80a757275d b8f48204eca72df3 | 2025-02-20T13:29:20Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751-Refusal to cure | 249344 |
| bae3ac9f805d7b22b4cc1c1dfbe980d010f2ecda8dc6a6152 e4e2d46ea883f66 | 2025-02-19T16:43:07Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[15]: 602740/602751-DECLINED PAYMENT | 232448 |
| 44bfe6022049754f293405ed78c0359edfd7a02cfe2839458 23c41f01a7ecc30 | 2025-02-20T16:14:54Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[4]: 602740/602751-Refusal to cure | 276480 |
| 2be9d8faaef033f882e8b1b7fd40bb01573cc36597d7c4022f 334aecdf6c904a | 2025-02-21T13:38:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751-Refusal to cure | 250880 |
| 34e5b3acc8d0b794492e4759be4a4587127712604dc9979 09efbfe9e4aeacced | 2025-02-20T15:39:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751-Refusal to cure | 263680 |
| 265d050e8240d9b1caf6b8832110fc1d127605fff2783cd28b 4a48786d61ddc0 | 2025-02-25T13:27:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751-Refusal to cure | 256512 |
| 7719142de5a268ec34b2d6d6e67c1ad2478d3cc8a727ac2f 62f9e8b2742dcbb3 | 2025-02-26T15:47:46Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[5]: 602740/602751-Refusal to cure | 275968 |
| ddb39a5cbcdae30ad24233dca44b5cef45a7a81f8861f511b 0087ddc563645c3 | 2025-02-26T13:32:20Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[3]: 602740/602751-Refusal to cure | 261120 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c5c1c75f5cd541a40ec712a8201023b7c47cd0f651be13fd2d8b93953c7bf5c4 | 2025-02-26T16:00:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[7]: 602740/602751- Refusal to cure | 291328 |
| 7dcab812cdc281e26f408a01d49e40942d7ac9616ab39f075d42aa5b5f1fba1c | 2025-02-26T16:07:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[9]: 602740/602751- Refusal to cure | 304128 |
| 1621aaf4aef94a6a4b5e6ff05bd542720f5aea34c93ecdd882cbe4f3c0089f0d | 2025-02-26T19:03:15Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[10]: 602740/602751- Refusal to cure | 308224 |
| 198730e68596aec70c63e6564cfa14ca47799dc8ebb99c90e4da87bfadfdbab0 | 2025-03-06T20:13:14Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 194560 |
| 310c8696564b470872238ea05bd0e5d9af051f4ee74e32269e4e1e44f0f8c4cd | 2025-03-17T13:35:26Z | Josh Kaplan <jkaplan@groupsli.com>;2489435359@tmomail.net <2489435359@tmomail.net>;Ari Berris <ABerris@groupsli.com>;Chris Dackens <c.dackens@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751- Release to legal/ claim processed - | 320512 |
| f9fb67599eb71c871e1c42bd12ddea5828d5619b3d1b5a75a343b5cdb97db5d4 | 2025-03-17T14:36:36Z | Josh Kaplan <jkaplan@groupsli.com>;2489435359@tmomail.net <2489435359@tmomail.net>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com>;Chris Dackens <c.dackens@tuckeralbin.com> | 602740/602751- Release to legal/ claim processed - | 331776 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8781327c7754a521ed8a50a9fec9ce42181a89b98c6588d19a1be82f26baafce | | | doc06428220241127110821.pdf | 2488169 |
| 022129ed5e868034064e4ac6493362a4767d88088469220377451a1ea7df0cf8 | 2025-03-19T02:46:57Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 206336 |
| 96294e0a9183be37412f5d2c261e4aeaa8f24af8c56fed7855e266cdab637e8d | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |
| 3484dc685bf6f223bf2ee50ead1bf52df40d4fc375caa0324e9cfbe3e4a1a598 | 2025-03-20T15:52:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[13]: 602740/602751-Refusal to cure | 329728 |
| f9dac8578c6261eb316985d6e5f455ba1bb5e5d144341d45f4b63ddaef806db5 | 2025-03-20T12:17:21Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[11]: 602740/602751-Refusal to cure | 314368 |
| f3abbe84ebbcf3ba4c203f0221d304dcc99e690665b89603be27b64684e6e138 | 2024-11-27T18:32:00Z | Oliver van Veen <ovanveen@vanninhealthcare.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [SPAM] Re: Fluid Crisis | 2552832 |
| 33cb0f72e7b8e6f4531c2aceea3f4cd483416d04332777953 61dba8190e64399 | 2025-03-25T12:18:04Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | 602740/602751-Refusal to pay/ dishonest negotiations | 355328 |
| b73809ac2cec4fd06294c9357b298881e7548c8d4fb64a1893b7a3b8fb9231f3 | 2025-03-28T14:56:10Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 230400 |
| 8f9b390ff29d11a466bfea0f7f25436b769f0dc919a1f948229c62b5d7b70651 | 2025-03-26T16:45:57Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 218112 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 811f6b1a8a9bc0bbc36816fc6c550b81fe94142c19fd4d279b1e2d14fb2f9bea | 2025-04-01T12:25:30Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[3]: 602740/602751-Refusal to pay/ dishonest negotiations | 376320 |
| 70c60a3e697649fc969858ce77e7c06d9cd18822bab4b18ebc5049eb18095ed5 | 2025-03-26T03:02:47Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 232448 |
| ec93c0c17e84402255606345517b3ccb787c33583a6779d57ddee2348cd838f4 | 2025-04-01T17:51:54Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[5]: 602740/602751-Refusal to pay/ dishonest negotiations | 389632 |
| b3a5ccc84ed5f07db784fb233712e5bc702e9297ffa7b9bf91677b56a200d21e | 2025-04-01T19:05:17Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[7]: 602740/602751-Refusal to pay/ dishonest negotiations | 403456 |
| 892ce192456eb95ee76ecd7a056c3e29e83ef968ada02f16619722709b3e5fec | 2025-04-02T12:43:57Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 235008 |
| f406dd9b9022cf33908d44570786ed6406ce90eb048cd53387dc901d9c3f5aea | 2025-04-02T15:31:26Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[8]: 602740/602751-Refusal to pay/ dishonest negotiations | 408064 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ccd0704e0deb300c644dfd1ba70b9cd586c0e878abd59b79ffeb94f331596744 | 2025-04-02T20:39:29Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[10]: 602740/602751-Refusal to pay/ dishonest negotiations | 425472 |
| 718112301f38630788c7a73a972e4335dff53970aeaa0fb2b20164d4f87c18e4 | 2025-04-03T18:20:24Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[11]: 602740/602751-Refusal to pay/ dishonest negotiations | 437248 |
| e2ceb11467bd1fcbfcbb0b7b467ca44fba2d6e430dcea43196ac266f73c2b657 | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |
| 601c24c220462839a79df847ae00a7fecd0bfa2aeafc156479d6c29eb0904566 | 2025-04-04T15:22:18Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[15]: 602740/602751-Refusal to pay/ dishonest negotiations | 466432 |
| 84625481073b92914436a2cad06e6ab8ccfa895738d13ce6f2b460e3b7e8f576 | 2025-04-03T20:14:39Z | Josh Kaplan <jkaplan@groupsli.com>;mcomfield@groupsli.com <mcomfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Matt Smith <m.smith@tuckeralbin.com> | Re[13]: 602740/602751-Refusal to pay/ dishonest negotiations | 446976 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0ec6d555b9d8bbe53baf5fa8a33fe0b7b548c08a6c5ad8852 b73c54f0ac57772 | 2025-04-08T12:29:19 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751- settlement discussions | 464384 |
| 0afe98f8853a1f92ceb056bd8cdd8ac1ad0cf3433aef587708 3207471ec7df81 | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |
| c52bcca49c5b4313973f5e061cf2398d6e066e7718b30c049 cac7babe1002604 | | | 24-25 GL Reinstatement ENDO.pdf | 168609 |
| 58b4aa32bbb58ffca7a4f2621830a449b50347dfa3e9c0cc2 ac5e0b569da958b | 2025-04-08T13:37:14 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751- settlement discussions | 485376 |
| c84178636ec80c7e99ff25d7afee3a512494ffa8109656cd37 67c6c02d023c8b | 2025-04-11T12:32:27 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[3]: 602740/602751- settlement discussions | 491008 |
| 5e33b9cfa55c330f22297817a75fee74ebef44502610850c6 53e9e136dd0d6f0 | | | 2024 Products Liability Policy - RTS  Kinsale - $16,500 + T&F.pdf | 1933426 |
| f38797546b35a37d55ef3dd7d31dd877be3368163864b311 46b150afb3eea643 | 2025-04-09T16:10:14 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 261120 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fd91b34ebd4556ec9abb1fc9bf3f57db90ad2a6c8b88013aa a3b4ffe0baf8c02 | 2025-04-11T12:55:56Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[4]: 602740/602751-settlement discussions | 497152 |
| 21b1199c58a8716189c7209b06537cc31de14424174cf51b 41e9ca77b9c0bfff | 2025-04-14T18:49:33Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 266752 |
| 952d8553d98f5df2597312f0e2d50bc54df7751b1888e03a2 abe76bef93ba2eb | | | 24-25 Products Liability Rewrite Invoice 3946758.pdf | 16006 |
| 7cdce821e786b0f935c7035e2363f464de57d32ad60308c0 23c417ce078a5fd4 | 2025-05-06T17:29:46Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 270336 |
| edf92ed728e1fef3cfb892a3d0be7c76c5d104dbae5a1bbae 35226185528bdde | 2025-04-17T19:33:40Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Broker-Dealer | 36352 |
| fa7c8d7285c1e2e5274cd4d3e9417803576301dd7332824c 4053845c2f11a681 | 2025-04-15T13:09:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[5]: 602740/602751-settlement discussions | 502784 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3a8ca16d95b49ed311c3402b54430cabb74d4fed8699c73c0c2acf6ebd77e427 | 2025-04-15T13:50:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sconzo, Robert <r.sconzo@tuckeralbin.com>;Mitchel White <m.white@tuckeralbin.com> | Re[7]: 602740/602751-settlement discussions | 522240 |
| 2135f18fba48c49c9f7469b182da64235205e8bac1ede5ea391c9de5a2479cdf | 2025-04-28T17:33:52Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 45568 |
| 2dc40f21bc1ee6a3f078bd6c7e0ab54ee4a1347a2b4bf71b381cedb92d81159d | 2025-04-28T17:54:55Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 59392 |
| a9a44968288a318eb45c0ddb1d446cc830db7f48b4510253ea89b910ce60c206 | | ALTA Forms Committee | Title Commitment - Apr 28th, 1108 AM.pdf | 166366 |
| e49d06080164c897d1cfc8cca7a6090bbe8a2ce7cabeca7ea2a35eaf9d9a301c | 2025-03-18T21:09:26Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Need Payment BY 2/26/2025 | 2334208 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1f4965f45b837a07c021d62742a0fd1f9d4b7167f9a7fdbb3b be22f3e1b8f876 | 2025-04-29T18:01:26 Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 241152 |
| f96ea68aea220d6e267557312c69ea8f13bf6b432d38b7d5e 6cb22767254d0ab | | | Bill of Sale - Supply Line 4919-6511-8749 v.1.doc | 17408 |
| 649badaa0b908135b6c27ffffef49bf676149f40e8d6f98fc49 e79a3e54a1d8c | | | Deed in Escrow Agreement - Supply Line 4929-6172-4957 v.1.doc | 62464 |
| 576ce1a86b6e9cbb05f513e685329ee4004a3b3d180fcd39 71aa4ad379365502 | | | Consent Resolution - Supply Line International [Guaranty & Pledge].doc | 25088 |
| 1deb77522886c9a6c32fc020be63654136a43eb92019e2a4 8d8dea3b4cd76982 | | | Non-Litigation Certificate of Guarantor - Supply Line (A&R Kaplan).doc | 18944 |
| de24b0a39f17370c07b51a08c0e136fc62a8bd720072101f2 d97d63106b766f3 | | | Second Default Letter - Kaplan (Supply Line).pdf | 181449 |
| f107338b80ca1453c7aef87ed6ff7ca392ebc0fa9683586b02 bcd6f3be4f0825 | | | Amended and Restated Environmental Cert and Indemnity Agreement - Supply Line (A&R Kaplan).doc | 59392 |
| 2df626907edc9d3f1341c5313bf534a047383a70798a5f2b4 67a7b6c24fc1d66 | | | Amended and Restated Assignment of Leases and Rents - Supply Line (Kaplan).doc | 67584 |
| c75f0bc2b2503ad2c916cff67330d4725137ba28d52dd323f abec34d3f38095c | | | Amended and Restated Guaranty - Supply Line (A&R Kaplan).doc | 51712 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 97383722a582098ca5165b7298fd364ba4f11a847245556bb5cd22e4ecbbf80b | | | Third Amended and Restated Promissory Note - Supply Line (A&R Kaplan).doc | 91136 |
| c4ca74bcc613a9f4108ef531dc4932d9109842938128f8344e09bcfc154032f0 | | | Amended and Restated Mortgage - Supply Line (Kaplan).doc | 166912 |
| be57a6436420f32398f68954b5a7a9bbbf05b49c7e2255a343a46fdac22f50ee | | | Consent Resolution - Supply Line International Real Estate Holdings, LLC.doc | 28160 |
| 48fc4cb561a0afe0f7dca7907d976db3ed397e8500f838cd4f911518df6c665f | | | Deed In Lieu of Foreclosure - Supply Line.doc | 33280 |
| 0bd7f14e6d91d1a31d1ea77a045d47ddd9c644bdd69429c50ee5b86934259fe1 | | | Assignment of Leases - Supply Line.doc | 25600 |
| 417fe215d8008b0a481c10a5caeb436295a74ac528348bd4301c0a7dc88ec8de | | | Forbearance Agreement - Supply Line.doc | 102912 |
| c695e24281357def68e9905cfb11336c156f082616348c6f6833bc3a9d012fd6 | | | Non-Litigation Certificate of Borrower - Supply Line (A&R Kaplan).doc | 14848 |
| 5a25a5756aa98aaf6fdd5519aa305fe4d5e6938fb5424bb373fd55f47dba706f | | | Membership Interest Pledge Agreement - Supply Line.doc | 37888 |
| fcda024445497c09cd6c07b15c2a2fedbbb9bc60f448c8e4aeb1528d35aa5d10 | | | COMPARE Third Amended and Restated Note - Suuply Line 4938-9074-8735 v.1.pdf | 93874 |
| e69db7748ae98a68ad83bf768f419d1567b020f8bd2fe10536a84e405f963b47 | 2025-05-01T13:57:41Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 94720 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a5c2ac85bd263f62ddb375c09e76fc8d195214a66abe51039245acb6a122ecc7 | 2025-05-05T15:40:08Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 104448 |
| bd42c917ecf75570b58477554a7d3c8f16b6586e75f2f72db13d36f94e863024 | | | COMPARE Forebearance Agreement - Supply Line 4918-9635-7183 v.1.pdf | 109327 |
| ef63dd0c31118fbb03ced5aec1719bccca16aa50fa56148d96c096be8e88cf93 | 2025-04-25T14:37:39Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 1091072 |
| 7a6762e83121b090399f899cdff1acd694af2496e8d125a6ead702214daeeedc | | | Third Amended and Restated Promissory Note - Supply Line [Revised] 4920-6920-0447 v.1.doc | 91648 |
| e4cb22ad8e70a22a4f0349a0b0e8a6821d01dea44573e4154fd3130106e36283 | | | Forbearance Agreement - Supply Line (Revised) 4932-8653-3439 v.1.doc | 103424 |
| 26b17dacfbe0d87e5f5731a9f9a82cec48e3f50de6cb92f3fe52338890d50abd | 2025-05-06T18:44:45Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 122880 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a054cfa187d25f4168182fbf6393c23f5a9191b54f15945396 7de52baa1589ff | 2025-05-14T00:42:11Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 113152 |
| f7d828dc60f1eea94b03a36ef0107c997649a8d62e78c6ef2 2f3666d56b6862f | 2025-05-06T15:50:15Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 527872 |
| c36d5a75a8364e0b5a0505d3d90075d2f8eb563fc9f1bf94a a24c0f62a59f537 | 2025-05-14T01:07:12Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 124416 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2e98fb153bd722851285298c502fc7b6cc73b522bd64074ddae343a5010c0f3c | 2025-05-14T16:34:26Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Shelby Hickey <shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 173056 |
| 313d7e060814f2f7af90bc3523b088e7cfe5bed75d4ce814dfa0a5756e813997 | | | doc06428220241127110821.pdf | 2488169 |
| 0e0805c1b18a777fc9669893ce88df1bb6ce97cea879add59e1cfeea3ab0c3bb | 2024-12-01T18:37:55Z | Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [SPAM] Re: Fluid Crisis | 2546688 |
| 70b547642370893420a75f4d1f19ca225c83f60e7f1a334232418534d89e289c | | FA Forms | Pro Forma ALTA 11-06 4-29-2025.pdf | 256630 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ed3e2794f450647e5d37250f84b595f9f50d6cdee178ec74a5a2840404766e56 | 2025-05-14T16:46:36Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Shelby Hickey <Shickey@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 491520 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d10276d1535eaa474b51d2a9b2991cce4830ca8172ae199d 5df30be39cd7ea03 | 2025-05-14T17:04:00 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Shelby Hickey <Shickey@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 223232 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 72069e940a0e980a5d5c38d05c9fb849e0f213509f8dabcab 87d8bea12283d3d | 2025-05-14T17:07:31 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Shelby Hickey <Shickey@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 222720 |
| a8454817f32bc3171c04dc406c23c3a71cf769812be4306ca 2684ec2f383e228 | 2025-05-14T17:10:19 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Shelby Hickey <Shickey@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 221184 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 88995fc058c04d7e55e3f7b389eccadab55773c93241fae4cbbee320fa5fd854 | | | Tenant Estoppel Certificates - Kaplan.pdf | 893703 |
| 193e9508c31e718e6d06b04dbc9f0b84c01be14e847e1c32dd5a4e3c30366468 | 2025-05-14T19:24:25Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Shelby Hickey <Shickey@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 229888 |
| 7c55f1654f524a8e70e4977c9df93bdb215fb926747808882650d5d7b945fb38 | 2025-05-14T20:34:03Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a (closing 5-16-25) | 244736 |

24962496of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 46e88dfec69041f5e020f39c9cf423036a724a31d82effcf479 58b95551dbe65 | 2025-04-29T19:01:42 Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Ari Berris <ABerris@groupsli.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 985088 |
| ea489194b6bb0e099fda4728ab1363984b8a89e81b5abb12 5fe186d25defe833 | 2025-05-14T20:50:59 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Shelby Hickey <Shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 249856 |
| c6f604bc247c2dbf631268a98a890aa898e9d43c4ac1680fe e4b66d7551d9ae2 | | | Membership Interest Pledge Agreement - Supply Line.doc | 37888 |
| 62c985c6acf84a7535c5b4c872bc30a4b9cf24d5f831d37dd 71903c091687a38 | | | Deed In Lieu of Foreclosure - Supply Line.doc | 33280 |
| b2ec8298832030637c1ba5c6edec895739649d442ceb8c7c 265da96d56ba1de3 | | | Tenant Estoppel Certificates - Kaplan.pdf | 893703 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 32ef66a516760fa2dc8271427d24b0b96d870b6fe106988a2 857da7232955b6f | | | Amended and Restated Environmental Cert and Indemnity Agreement - Supply Line (A&R Kaplan).doc | 59392 |
| fb103f56194ce825d14fd9c89f010f705e99b1a2ada4164dc5 aa2c10bc5351bf | | | Amended and Restated Guaranty - Supply Line (SLI).doc | 52736 |
| ec8a6b30b18c4a7dfff1f31a3b9e61223a73a17d5f5d045f7e aa658a5db09826 | | FA Forms | Pro Forma ALTA 11-06 4-29-2025.pdf | 256630 |
| 9550958a7f13c86cdd7a2a52d293e671045940da0ca067ccf dbe70f59b8533ea | | | Full Lender Policy - 2025-03-07T160731.427 (1).pdf | 315900 |
| 112ba6270e2e20055c5053c089447d68ed2177d7294ea85 4484e096647403b37 | | | Non-Litigation Certificate of Guarantor - Supply Line (A&R Kaplan).doc | 20480 |
| 6bb18f21f70b5ac68debc1fe7dc83b6cba12c82b25e8505af d7325ef6a1e6c2d | | | Amended and Restated Mortgage - Supply Line (Kaplan).doc | 166912 |
| b32bba7caad042389cc070055f26c50c4b180b8ebd0af56e 8d18d5135838e5f6 | | | Amended and Restated Guaranty - Supply Line (A&R Kaplan).doc | 51712 |
| 0b836dd19cffb4567d98cb90787eda59d94a30a791aa122d dcad83dcce58abcc | | | Forbearance Agreement - Supply Line (Revised).doc | 103424 |
| 032896b01ba13b33e472c412ad70ed6251e818dde47c82b cfa77320cefaca3d5 | | | Deed in Escrow Agreement - Supply Line.doc | 62464 |
| 3ad227b33ca2279f32ce982fb912d9b1ee7c1838254dbded 0f0cde6b904a32ba | | | Third Amended and Restated Promissory Note - Supply Line [Revised].doc | 91648 |
| e7cb3c480c8cf2a35dd35459bee79f50ab156bcc9a474509f 91e8e768d0efb7a | | | Non-Litigation Certificate of Borrower - Supply Line (A&R Kaplan).doc | 17408 |
| 1897f895c0e27569793feda2f2ca0203d4ae459e4701d9a10 13511ab7ffd362f | | | Bill of Sale - Supply Line.doc | 17920 |
| 22ee98971689d5297b1f64c9eef90bc900b78742ab2a16a3 1ac769baebb3e785 | | | Assignment of Leases - Supply Line.doc | 26112 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 959b5ffd61ce924457c2a413a47e82ac8942d643814070fb1 ab8c992ea874fda | | | Amended and Restated Assignment of Leases and Rents - Supply Line (Kaplan).doc | 67584 |
| 91a1f6191372375f7e1d2316698a75946bd9eb1df781dadf7 b58fca87644d84a | | | 24-25 Certificate of Insurance - SLI RE Holdings, LLC - CSC Capital Group LLC[16].pdf | 24741 |
| 4ec927a432cbc9981e05a4a99f0e051947b3acc634a3189e e7c15cca1709f29d | 2025-05-15T13:48:47 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a (closing 5-16-25) | 259072 |
| 99fce0837d9740c4539e7783ebf07c71c34c6bf0961a02ae3 660710e856e7fdc | 2025-05-14T16:31:06 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Shelby Hickey <shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 2524160 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ca814f736c7ed9fc0b019f84666bfea3f0eed046a54e101780 4746dae9bb33c0 | 2025-05-15T13:58:59Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a (closing 5-16-25) | 300032 |
| df032bdaa28c630dcba32085032da71c4c9bc159e00f56fbd b2463fe1e285fee | 2025-05-15T15:01:09Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Shelby Hickey <Shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 260608 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 95e3c4fbe3d0e39b538f7be78a984b65aa2fb178013af987df45a8f62a0ba3e2 | 2025-05-15T16:22:14Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Shelby Hickey <Shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 286720 |
| b8a98707d2ace17ad42605e193fb540cb34b8fe5f66160c00ad0cbef577d032d | | Charlotte Brown | Title Invoice - TC (15).pdf | 127174 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cfced16773c6bd762bad362f26ceb02475231285eff07cfc9c4fc4a4eb5fe152 | 2025-05-15T20:02:36Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;'Shelby Hickey' <Shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 415232 |
| a0c46e02cde0ddd69e13d108e1b036c88eaaa0e6fb6acab48e565ef6d1ece849 | 2025-05-15T22:26:16Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;'Shelby Hickey' <Shickey@title-connect.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 279040 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| ee9ec764458897ca1be31826f7ee0d265300641c16dcd0693d6ddb5aa9a3d21b | 2025-05-16T11:35:04Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 323584 |
| 6bdd27af63d448ad5740bf820006993521892d9349e74f33d55b9d4e44527bda | | Charlotte Brown | Title Invoice - TC (15).pdf | 127174 |
| 3b798de5ce1d153abfbfc16888ab82264139965daeae72d6d20dc5a3ac8461ab | 2025-05-15T21:00:39Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 299520 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b4d6fbaab8aa930abdba2b7bf291fabab6a608ccea483accf007c443ecfbd81d | 2025-05-15T17:01:19Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 405504 |
| bd0e546d2f8a015cae31072e71b570b9458bc81fe78633623a9b2b6a4f92a7ea | 2025-05-15T16:21:30Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 274944 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a979172005498730fdea014c1838b6fb60d8f2b1e23cd51ba ab3c046c6c236e6 | 2025-05-14T19:26:40 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 245248 |
| df8cf0d13d370508a98f8a29779f0e91d4daf854880ae41d10 156bde3c9b592f | | | Amended and Restated Mortgage - Supply Line (Kaplan).doc | 166912 |
| 88fcdba1e45f4decdd1518de7d89ed49c9cab9a979b6a112 b560b6a78303531a | | | Full Lender Policy - 2025-03-07T160731.427 (1).pdf | 315900 |
| f139ff83f896ec2c2fce16c59e40d184b5bc15dd158ab864c8 7ef720f3b61f15 | | | Non-Litigation Certificate of Guarantor - Supply Line (A&R Kaplan).doc | 20480 |
| dbf41f057fc93a5c729f9e494106699c4f0343c7bff05f712ee ca7ebcb8b381a | | | Tenant Estoppel Certificates - Kaplan.pdf | 893703 |
| 268e051bec2cf5c96dc8d2425a3af95f875cbbf869d2c9e50 a80a165b2a08919 | | | Amended and Restated Guaranty - Supply Line (SLI).doc | 52736 |
| 0a6386c7354a3220da9eb52d773da965c36b41362a27824 03469c8adb161b160 | | | Amended and Restated Guaranty - Supply Line (A&R Kaplan).doc | 51712 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ceefc2919409a0977186f5fe5005bcdd8f1750dbc6ae5de88 61b7a5499ff9c7e | 2025-05-14T17:13:27 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 238080 |
| 073a019346c19ef39ca53a94bae52a3a0f791d59a0c202d0b 568ebaa2474f3cb | | | Bill of Sale - Supply Line.doc | 17920 |
| 2c532419c10d5f55066c65b9715c6acf0c78731b9c839773 3f3bfe7fa7f7e595 | | | Assignment of Leases - Supply Line.doc | 26112 |
| 725f30a6212e7a631e881c202c957abb522538fc4c749ea83 98c7714e6830869 | | | Amended and Restated Assignment of Leases and Rents - Supply Line (Kaplan).doc | 67584 |
| 15b520146cf4435906829c1ef7f1c91b69e37cc5028016e31 cb35f5668270705 | | | Forbearance Agreement - Supply Line (Revised).doc | 103424 |
| 2a819827168cdae7343dc86169841f7a0875741c0f7a81d4 03bee97a84a9d8ec | | FA Forms | Pro Forma ALTA 11-06 4-29-2025.pdf | 256630 |
| dd03c22c1b6bfa76012c54aa084aa02d54fefb037765d46b3 29c755aa314dfaa | | | Amended and Restated Environmental Cert and Indemnity Agreement - Supply Line (A&R Kaplan).doc | 59392 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c0267abd5e0d3bd1ec02ff8950e58adab7f5ec322482581c2cabde8c68d0ac15 | | | Third Amended and Restated Promissory Note - Supply Line [Revised].doc | 91648 |
| 9dd9a164769725e84675fb9c69c39768cfacbdb35de5ce1ad5b8fe67285a0b31 | | | Non-Litigation Certificate of Borrower - Supply Line (A&R Kaplan).doc | 17408 |
| a607a99141e1868023e8f734cfa43bc750b525504605079c20a68b205a0c1105 | | | Deed in Escrow Agreement - Supply Line.doc | 62464 |
| 6ef9c2c8783fd112a0ac07ba5160c2e0da205cc16a9a8b9dbcc6dbcbf8cb231e | | | Membership Interest Pledge Agreement - Supply Line.doc | 37888 |
| e63d855b5bc332aafeb9692a031de03ebb18cf568bfbf826ff65883b812c9f16 | | | Deed In Lieu of Foreclosure - Supply Line.doc | 33280 |
| 9cb0476a456afa9ad5473c6c3d2f75fedf3223153614a8e388982107477f669d | 2025-05-14T17:01:11Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Shelby Hickey <Shickey@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Renee V. Cooper, Esq. <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 221184 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e3b273939fe2d1bb07631b1cf7b2a7bb1c1fa541c66656f24 55e10f0ad25e211 | 2025-05-14T17:00:04 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <GroupSLI@eviae.onmicrosoft.com> | TC13-113864a - Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 245760 |
| a70bc306f161be5c1d40e68754af23f8e7ce79700b71462a9 b0a7fd4dd1590ad | | ALTA Forms Committee | Title Commitment - May 14th, 204 PM.pdf | 167605 |
| 18146c31a849f8563e4db1a21fc2fcb0b74876a84c7bd82a3 2d94d0ae79108f7 | | FA Forms | Pro Forma ALTA 11-06 4-29-2025 (1).pdf | 256630 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e3c6a3b3191b87f31761ca24844930c558e03d0d44f234f34 189c43fa2bfab80 | 2025-05-14T16:44:14 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Shelby Hickey <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 220672 |
| fd2a427c9d3307d1489af3355cf916e12e34f785d5e8a26c7 0a298507ab940ae | 2025-05-14T19:58:26 Z | Adam Lumberg <alumberg@LFGLawFirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a (closing 5-16-25) | 240640 |
| a3ad0e8ea515cb37e449bbd81e68a886672b58da8773a46e 8851b2d498a8addc | 2025-05-14T01:04:56 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 118272 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8707e31a3b74559bd51afec9e8cb47fea0523bfaa435eed5eac045792f3d1e40 | 2025-05-06T16:16:16Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 114688 |
| a2169f1bb983fb260b5a58b67ffc370bbf7173fb2098969370e2e204f59760a4 | | Diana Charbeneau | 60143-366.pdf | 75013 |
| 342e1a87011a56826ec427f5de744c9cd12258dda1414f9aa98ec4441133dff1 | 2025-05-01T14:17:05Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 100352 |
| ee55dfc34631affc6a449283fb0ba3c32c48ee7d138d6fa9befe779e2b6707c3 | 2025-05-14T13:41:36Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 130560 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 987f1d9f2027c1ff7379f472e926e2490e56f6bea2c004b76d bc33ac86352eee | 2025-05-14T17:16:04 Z | Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Renee V. Cooper, Esq. <rcooper@title-connect.com>;Josh Kaplan <jkaplan@groupsli.com>;Shelby Hickey <Shickey@title-connect.com>;Jeff Gunsberg <jgunsberg@title-connect.com>;Savannah Hill <savhill@title-connect.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a | 227840 |
| c062cfbb38ac99c0fd5a37d83f05ba4ac1316d38c67c30b18 d11d76a86d93927 | 2025-05-14T19:53:29 Z | Adam Lumberg <alumberg@LFGLawFirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a (closing 5-16-25) | 240640 |
| 1b7f99d3e5fe1ded53b1fd92ba9215fdb85bf24485a7508ba9 c8acfc9e8135bf | 2024-10-31T20:19:02 Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Payment Receipt from Strobl Sharp PLLC for $10,300.00 | 44544 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 77640667bdba013bd62d36cf4606516ad5391f3291d0907b 52e9d776d4ca4e47 | 2025-04-28T17:45:05 Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 51200 |
| a1cf608fbf7207b017f64a226bdc7373689e7535e60f737b9f d25506d658a6ab | 2025-02-25T21:29:56 Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Collection Notification - McKesson Medical Surgical, Inc., Case# 06250326 [ ref:!00D4101MucQ.!500WR 0ORPwB:ref ] | 45056 |
| fbf0c15f1913af07af234dbb69eb79bc96c7d1d3d2b1459dc2 089547c07a12a5 | 2024-09-30T18:16:31 Z | Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Craig Cornfield Tax | 39936 |
| a503681bf3114c1c92cc12f8412986dac8cb5e7816b78db1 b5da6e78c3ad509e | 2025-05-15T01:10:53 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Document set | 2467328 |
| 1b2ad55ea0c13e8e5330ae0a1296ca161da8673fae587175 c723d031a9dca926 | 2025-04-29T21:31:56 Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 84992 |
| fd44fc229eb71c9c4042e77f91e028a645ece1834bd808f81 649bd548d88373d | 2025-04-21T14:59:04 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | UPS Supply Chain Solutions Inc. - 06364626 [ ref:!00D4101MucQ.!500WR 0UKBcL:ref ] | 56320 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 531c231fb4443b9e234e5e916715d71947e9c49954aef588 4a5290072765a52e | 2025-05-14T19:12:18 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Adam Lumberg <alumberg@LFGLawFirm.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC TC13-113864a (closing 5-16-25) | 744448 |
| 44edb52da41d1271205737c66d0e2e9374b1a1ca867197f7 9617de65048d9ad1 | 2024-11-01T16:35:48 Z | Josh Kaplan <jkaplan@groupsli.com>;tbartlett@navigatorcorporateadvis ors.com <tbartlett@navigatorcorporateadvisors.com> | Sales and Use Tax | 47616 |
| 05077245d1505a2d78a9e5f0dd95db60bc23f68905593d00 17bf80a21c823b10 | 2024-10-14T16:58:00 Z | David Tozer <DTozer@grantmillman.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | "Extension" | 111104 |
| 7f35c696f688eae46a21ea79eb11d84ce992586d12680892e 84cc5a78cc0ebd0 | 2024-10-14T13:30:25 Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;David Tozer <DTozer@grantmillman.com> | "Extension" | 115200 |
| 6e2cf84a1a119765157e0bad24c1bdbcaa7e957ef2a49fa05 7e1d3fe82fdd2a1 | 2024-11-01T16:59:32 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Sales and Use Tax | 48640 |
| 6763bd6f3b236715fadcefa5fa9c446cfc226cf956b4544e52 ce7d741233aa1d | 2024-11-01T17:00:12 Z | Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Sales and Use Tax | 46592 |
| dbf6f2c50ccf89f7579509b2fa7c0c57603e7579a7fe79fe0bf 542087c10fdee | | Todd Bartlett | CONSOLIDATING Financials 2021 - 2023 v4ba.xlsx | 134348 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6a7c3b4f073fdfddef176f8438a32e2f178f71f459c145f7b87455a1a23c5b6f | 2024-11-13T19:35:58Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | SLI Medical | 35328 |
| 58c980e54418b961be668ce654410c071f4f5a0e163ad9d7743fe383563b41aa | 2024-12-11T17:43:27Z | Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Another Census | 35328 |
| 1507557c53002903ec7bebf379ad0cd85a0afb69272632d5ff87f16a48440cd3 | 2024-10-14T18:23:27Z | Josh Kaplan <jkaplan@groupsli.com>;David Tozer <DTozer@grantmillman.com> | "Extension" | 122880 |
| b72999e00f40bfd4ef76344e4348ea0c7643b1444f2b41e5ffb0b47b30c006b2 | 2025-01-22T19:09:00Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | RPM | 26624 |
| c93529cabbda41c4d018897a4a57a4d619c9400ad3fd436b50cbcfe1bab22cee | 2025-02-28T23:02:24Z | mkeach@unifiedex.com <mkeach@unifiedex.com>;Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Exam | 22016 |
| ed24d41ad4038b9bbced16b89f13cc7c93530ec847045968ec5eeab81daaa0a2 | 2025-03-03T15:03:09Z | Mark Keach <mkeach@unifiedex.com>;Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <GroupSLI@eviae.onmicrosoft.com> | Exam | 38912 |
| 9a113a219353973c2641789d5455c00eda74c2cdf41874f6deb91a30b80a56d8 | 2025-03-03T18:46:30Z | Mark Keach <mkeach@unifiedex.com>;Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <GroupSLI@eviae.onmicrosoft.com> | Exam | 43008 |
| fbffabbe8663a3cd008a7f3b06ed18eb83dd9302e285559a31fdea09b390ea99 | 2025-03-03T18:43:52Z | Mark Keach <mkeach@unifiedex.com>;Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <GroupSLI@eviae.onmicrosoft.com> | Exam | 33792 |
| 27e58540e41a9e1940c8dcd2ce05400d8fb53a2c11757c3f51aa8069d96675fd | | Mark Keach | Cash Application Test.xlsx | 11120 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9394d805e60a3d5273673cd87cf4c75f0e5cf6ed92acfc022d82e19337d76922 | | Todd Bartlett | 2023 tax reporting.xlsx | 20566 |
| 68416caf47d932fa717a4885abd231723bdf195ac2ff1784a9560c4b69728648 | 2025-03-03T19:01:36Z | Mark Keach <mkeach@unifiedex.com>;Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <GroupSLI@eviae.onmicrosoft.com> | Exam | 43520 |
| 04be6d2c851234200d8a126096f152d88fd31d3218865cdcd5891207ccab809b | 2025-04-25T13:10:33Z | Jenica Gunsberg <JGunsberg@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Survey | 35328 |
| f4bdba611b81e865fcf5c7de8d5e7f528ff13145dbcc2c3cf8a1abbb37ad431f | 2025-03-17T15:09:20Z | Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Liberty Mutual Audit | 36352 |
| 60647967ac998e582a197d27a823b6cf22001c019fc5c214d2373cc859d1374e | | Comerica;Mark Keach | ABL doc request list.xlsx | 31311 |
| 676843fd65b432d3e8085a39d3b796c15af636ef562f2acaebcda1b7283169db | 2025-03-18T13:11:12Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Ari Berris <ABerris@groupsli.com>;tbartlett@navigatorcorporateadvisors.com <tbartlett@navigatorcorporateadvisors.com> | Liberty Mutual Audit | 49664 |
| 631ab84cb6ed1583a1104a5d24e7624d964432461749f92be59e699d89e466de | 2025-03-18T13:02:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Todd Bartlett <GroupSLI@eviae.onmicrosoft.com> | Liberty Mutual Audit | 44544 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f602deb51645c9798de87089449d960765984877370925a7 0ce6aca43ed6e4d1 | 2025-04-02T17:04:26Z | Josh Kaplan <jkaplan@groupsli.com>;David Tozer <dtozer@grantmillman.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | SLI and SLI Med 2023 | 51712 |
| 28989ccb53ef1d03c2f9e660995ecdd237c7fa1b79c106006 f13caa7e5ad6d68 | 2025-03-17T14:49:04Z | Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Liberty Mutual Audit | 30720 |
| 4caf6f7ab8ed2709521d4b9a6f7003a088bfd5da47046ac5a 20144b5ebbbb327 | 2025-03-03T19:02:13Z | Mark Keach <mkeach@unifiedex.com>;Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <GroupSLI@eviae.onmicrosoft.com> | Exam | 43008 |
| f50e68e3ccb837a1adec2dba306c96e4bd41d2cf973bf8fe7f a0269c651eb70d | | Mark Keach | AR Invoice Test - 1.31.25.xlsx | 10347 |
| f9cb1b541ceaccfdedc36982e2273e1322a5582a99bb814d2 bac3bcda790ee20 | 2024-12-11T17:49:14Z | Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Another Census | 177664 |
| 03d11f23b072df31db166bfd550a637998d562ee542ba4f05 755d5b81cfdc826 | 2025-03-18T13:03:26Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Todd Bartlett <GroupSLI@eviae.onmicrosoft.com> | Liberty Mutual Audit | 44544 |
| be68fd85acaa0f853d435f45f456d251df53b7099b790e80df f42b12366fea34 | 2024-12-11T19:01:38Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Another Census | 41984 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 26ac6c8413895532c7110bcb9358fccc40fedc498aa67dc2b f7f72a88ae7a1c9 | 2024-11-11T20:41:11Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Medical | 30208 |
| 229531daf31d9f0dbfd4e38861022cb55e8227ff15a43ce620 cc70f868c91013 | 2025-03-17T16:35:25Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Liberty Mutual Audit | 40960 |
| 3903dbd43ce265e27f07515edc0e7c77596ebae9fa65b014a d7109c343d5ab0c | 2024-12-11T17:41:31Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Another Census | 30208 |
| f47f5939f6f0a94eb65d70ee7ab377eb108771c41659d1abfc 6159c0e3d1cbd9 | 2024-12-12T15:01:21Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Another Census | 48640 |
| 1512e99765526331b85e49e0e9ba904d33bf36b6cd8726da 48ab7a4d88f382c4 | 2024-10-18T15:37:49Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Sales and Use Tax | 30720 |
| d355c7d4ca78a274099fce2a2ae540c81aa112f6a265dc397 91b2e5a20167766 | 2025-03-03T18:47:15Z | Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Mark Keach <GroupSLI@eviae.onmicrosoft.com> | Exam | 36864 |
| 5714e75a5dc28f1373273175c851bb3589c5d826b9a55646 82b192735b62552c | 2025-03-03T19:13:53Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Mark Keach <GroupSLI@eviae.onmicrosoft.com> | A/R Invoice Test - 1.31.25 | 46080 |
| 04ca501c919073d83c997947590ddba89c951c28ca138129 0303a918889205f1 | 2025-03-04T15:32:46Z | Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Mark Keach <GroupSLI@eviae.onmicrosoft.com> | Exam | 43008 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cb7f42e05c3379d75e8fce100a328963e94fcb3e47b7bfaed244637a61e5b61d | 2024-10-28T18:07:58Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Sales and Use Tax | 38400 |
| 7f2330fa95733520d45b1d45470d60b1c533ae85ef438b6fdd3e76ed14ca4ed6 | 2025-03-03T18:48:42Z | Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Mark Keach <GroupSLI@eviae.onmicrosoft.com> | Exam | 36864 |
| 538682bc6af7e1034dadc7bab67420f6a313ccb52bd24ba4192dc8283b870e7e | 2025-03-03T18:45:18Z | Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Mark Keach <GroupSLI@eviae.onmicrosoft.com> | Exam | 36864 |
| 45f7e4509d447a1644cc040592992507f3a01f98a856f4a1ac277a45706e5709 | 2025-03-03T19:04:37Z | Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Mark Keach <GroupSLI@eviae.onmicrosoft.com> | Exam | 43520 |
| c0c77132213e1da1be83738a9629b773ff5949045cd3ab8693861ab3afcbb7ad | 2025-03-04T19:59:00Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Mark Keach <GroupSLI@eviae.onmicrosoft.com> | Cash Application Test | 46592 |
| 84346fb49961ef4fddd2cbca9053e8d83cf322c1d4316deb5da834492dd51afd | 2025-02-19T16:43:14Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Intro? | 52736 |
| 2f22c5426654911582ea90b34f76e6de61f81c3606cba2ce6f2b8d6fa85e045a | 2025-05-29T18:02:00Z | Ken Nathan <ken@nathanlawplc.com>;Utterback, Barbara <bautterback@comerica.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI Update | 23552 |
| 6b46c8a41f3f67b453810e1f1092c472b26cd5122b477426d1a8ce7d714e9e4d | 2024-11-27T17:25:00Z | Justin Bass <jbass@likemindedsg.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 32768 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| be46eca58d4461f4ba8782049ef24185a0f4871f270695d44 3c206d0d84c4bde | 2025-03-03T14:53:46 Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Mark Keach <GroupSLI@eviae.onmicrosoft.com> | Exam | 69120 |
| 89533e7ae376462bba9369c1de2d7d49c4bf15c3b6786976 05efd823f0b79f3a | 2024-12-01T18:48:00 Z | rsmith@barcoholdings.com <rsmith@barcoholdings.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 38400 |
| e5d0a780c81f1a188a6a5f8140ae844bd2e19c08a144fbf1c 826b83d46e9aed6 | | | BOI Client Information Form.pdf | 51034 |
| 4c622876ebcf410d269ae8d70c389aa575a5e1ac544bc835 334374c5c7ee2f7a | | Kristin Mauck | BOI Ltr.pdf | 628158 |
| 00e4cebf831763a7bb927811a73954890bbdb25e50f8c65f5 0b43dbe76d3c8cb | | Witkowski, Katie J.;josh kaplan | jkDivided Sky-Orchard - Arbitration Notice and Demand(42937962.1).docx | 66304 |
| b6a59a91fba67f14a0934b50890c43697453ab0d59dd400e c248385b43e48ed2 | 2024-10-12T13:35:48 Z | David Tozer <DTozer@grantmillman.com> | FinCen/BOI | 741888 |
| f54427fb9185a00a3b7d6a462fba56e698960906348bc303e 1f437c1583f72a8 | 2024-12-02T01:02:00 Z | Rourke Smith <rsmith@barcoholdings.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 55296 |
| a830fe9938f0d995900e77fde22422da9159e22ee28428174 54166297bd5d404 | 2024-10-08T13:45:00 Z | Brett Alderman <brett.alderman@capitalone.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [External Sender] Capital One Spark | 38912 |
| e5bfb2d6444960e5896196d8444ddb79cf6f7b1559a2d85f7 054a79a2957886b | 2024-11-08T17:07:42 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | My first pass | 92672 |
| 8646c79b4ffad6d2240e52b1b3d1c34603d19b2acb83b50c e6c6fb324b52deef | | System Administrator;Ari Berris | Medline Distributed Products T&Cs - 2022 (REDLINE ABB).docx | 47897 |
| f7cee7a5b61f5db64e00c53f6b35b7ce323db8a3f2996001f0 2d8d58ee4202c7 | | ABB;Ari Berris | %SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV.docx | 31805 |
| 70d7d22f7f346a3e7b335398aa95f51fa8a6526ef994b92530 ba041d1532a1f1 | | | doc0642822024112711082 1.pdf | 2488169 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5e4f2e33abd82b7d18f3a1bf6d0ca8d7a570580616a5627be23424702f19eb10 | | Katie Witkowski;Giordano, Caroline B. | 32. Divided Sky's Response to Ahmad's Second Set of Interrogatories(43197956.2).docx | 51645 |
| dfbdf29f8bfd3739b16658b79f0657bd59272e4a716e5360f7db08445ebe5dea | | Witkowski, Katie J.;Giordano, Caroline B. | DRAFT RESPONSES - Unique Rogs (Not included in Divided Sky Rogs)(43229894.2).docx | 42865 |
| 4152d5394a115726225bf2432127b1938c9f5869e628d037c953b3f4e35ff6a1 | 2024-11-27T20:58:00Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Medline T&C Redline Comments | 83456 |
| a08a97c236b488c6a916233c285deb70896ce5ff407941e3a0a6d7be3493911d | 2024-12-02T00:58:00Z | Rourke Smith <rsmith@barcoholdings.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 2563072 |
| 6965fb704561f116ffe50a2de3aee464b2b249d5b8a453900bc916af157ded83 | 2024-12-07T17:47:10Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | HK Inno.N | 31744 |
| a911d3ae8fc8b71ea11cb981468019ec577a35652ed765a4ec453d523a0d1bb5 | | Katie Witkowski;Giordano, Caroline B. | 28. Divided Sky's Response to Ahmad's Second Set of RFAs(43197953.3).docx | 38309 |
| 668a4b1f2b00cea57cde3c9e060b10c6dddb5bcd2a98e3b04464e9076559c5c3 | 2024-12-07T14:22:23Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | HK Inno.N | 60928 |
| e8b89a1293b70eb4d136135eebdb04454bb57a262edb4d7a4f019fff24995c1e | 2025-03-26T00:03:25Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Clarification | 23040 |
| 1280f279fa90c3604dbfaf321f12827d758aa121eaa178a89a4d8c0aa9c410a9 | 2025-03-26T00:03:32Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Clarification | 41472 |
| 745d9ace0ccb1637d0e5c363d1145fab18b9881d543aa42fafb6b03925cfd114 | | al.dustanii al.dustanii | CashFLow Iraq Contract 1 7 25.xlsx | 13195 |
| d862e95df5df3f12fdf9eb9d58e5d3185713a90eb4a9ff5770e558f7d8aefb80 | 2025-02-01T17:38:04Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB - Call re Responses to Ahmad's ROGs/RFA | 183296 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| caa174c0a06baf5c9c123e0fe3620865b44e9a0711a96d24d8ef228f3e8a0b21 | | Ari Berris | Demand for Arbitration.docx | 26626 |
| 3d59d0c4bc66e48cfc1b06b0bd3febe4b8bd74590b692b28ba132251c633216b | | Wesley.Stephens | FDA ESG Accounts Management Portal User Guide.pdf | 4107039 |
| bb89f596541437e7afb097ef3ae9a73de1eb89f63f2d789f1e6f9e850ff45408 | 2025-05-15T01:48:06Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Euro Alliance and Hk. Inno.N | 51200 |
| 4042d67f0d69024bb824398ee81208243fd45f593b1ed39df7af6f0dd24bcb8b | 2025-04-19T14:21:02Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 75264 |
| 6b3a67ad96727a4e5dd46319eafe2d47b85decab759f2f4db6a7acbb163d1f1e | | kiransv | EA ICN-ORD FINAL COMMERCIAL INVOICE 5 Pallets Dec 24.pdf | 290169 |
| e694fdaa2f1dce2e72dcdbc5c835d836b749d290472c6f51075adcae98b939cd | | kiransv | EA ICN-LAX FINAL COMMERCIAL INVOICE 12 Pallets Dec 24[1].pdf | 303294 |
| bfbd85cba9d1d85d9c6655c062e29c62569e9b8a187c2021fd40d97482c3ff89 | | kiransv | EA ICN-LAX FINAL COMMERCIAL INVOICE 12 Pallets Dec 24.pdf | 303294 |
| 6504a31851d2cd04403623dcfb9052fa7d0b636b6252e7ae41e89c429b136dcc | | Dobrusin Darden;Ari Berris | Complaint Against Vannin Healthcare.docx | 46047 |
| 2bba4726dbdcc44ea589556088772fc244afdadf5ea9a532d561f93758847d86 | 2024-11-21T21:14:01Z | Josh Kaplan <jkaplan@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org> | Pearson Healthcare Consulting | 4221952 |
| 7f08035ee5b76700726e143ea9bc363c5e15e7f82cb645c707e3bcff5bae8a2e | 2025-04-08T20:25:00Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to Damage Claim and Clarification of Contractual Relationship | 973312 |
| 9b124226376cf464bb36ed4b41820ba045c1afe1e5908f24f37ca9f201226ab7 | | Ari Berris | Assignment of Claim, Draft 3.docx | 28837 |
| 4cc8b89a11855121c6bdef4ee8b21a3f529a299f4c302bf18f9968bc6f6e484c | 2025-06-02T09:20:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI Holdings LLC | 22528 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5fec0b1023dd7733973ec8cf4356e5bd7b85468f73c117e49d7c64f26179bb31 | 2024-09-27T15:38:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | address for insurance | 19456 |
| 419aedbae323e76029f378192fda36d831d786d4fc088b2a3999adf0150b1888 | 2025-05-30T16:40:00Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Vannin Healthcare | 108544 |
| 53f7ac619a2805449783112cb3ea75d7dcbf16844a319427d002b9a7ca6d4e6a | 2024-09-28T10:54:07Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 53760 |
| 54a810b35156bac22c304c1bb4aeb6019cd70e79b95aa11687ea606c4f158ca1 | 2024-09-28T18:16:41Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Updated Settlement Response | 36864 |
| 11b6551fefc3d6aac48887b890e8ce5b9acd56e1b4f906f541147277dbd779a0 | 2024-09-30T16:23:09Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 26624 |
| 4cb6bdea533246ce646795e241ba318888f3f788bb254b44383bed9b0e46872b | 2024-09-30T16:23:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 55808 |
| 89797e9559fc51eba9128313c7391a29e158a0961debf9bfc13c0960cfc215ab | 2024-09-30T20:08:00Z | Daniel Washburn <dhw@hpwlawfirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Settlement w/ Wiard Properties | 76288 |
| 42a17763aa56b82c2a713414130696baeec2987f3c0f712a2b662931776b147d | 2024-09-30T16:32:00Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 35840 |
| 0bf49f2ae035b7ac9a1eb0d2471bbfb57db48bea878aa1ee7a6c21d8e5973fd1 | 2024-10-04T14:01:39Z | Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Flash Drive | 27648 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0cd61f2fbbd87bfcaaf5d948eb9010e6beb9996d06da44febfa560cde26bc95c | | | Litera Compare Redline - Supply Line International LLC -- Indemnity Agreement-4867-2288-8939-v2 and Supply Line International LLC -- Indemnity Agreement-4867-22.pdf | 78014 |
| 3c6e1ac35970438ee13fae6b23615fc04870b81eb589d724f79ac63c0ce22818 | 2024-10-02T01:30:51Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Notice of appearance | 55296 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5ce37235582514b81c37bacbbb11a63923fc9b8b666313b1aa7d65346a926cb0 | 2024-10-07T18:03:00Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 54784 |
| 6c20fc7e5bfd74c4913664b2c5b358b933f7734db60a27b4840d6d07f11c08cc | | Janice J Meshyock | Siupply Line Iinternational MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT 10-7-2024.docx | 40734 |
| e44d1fa4c9e1f12390e47224fb39d1bc29343e6696457b3dca031670882d8432 | 2024-10-07T12:43:31Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow up | 28160 |
| 6bc2edff9ebfde832fe7072638fb79e348d9560fbecfdf935b50d336803db758 | 2024-10-08T13:44:00Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Capital One Spark | 27648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b72f85fa4a46b021cac2bbae5350b4c29e1287a219f8d5755 2b356a03f35c20b | 2024-10-07T20:55:00 Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 48128 |
| c58b9b48fb37c342f7d544b1d6224d00ca1eb30485bd57ab 9ef4e2556f34769b | 2024-10-08T14:15:00 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Capital One Spark | 39424 |
| 18534f2615a726cf47a199cb5c0033416a2ca5fb3c8a75529 b38c5d47200f025 | 2024-10-07T20:40:00 Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 39936 |
| b1892876507e583663afaaf7bb5945cc55ca9496664a6480 b88cf57dc44100bf | 2024-10-08T17:42:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | please review | 64512 |
| 8ea6279234c9b907ca6cdbc69aad821bb1aecd33fbdf33c3c 6c9bc1f4d08c367 | 2024-10-08T19:12:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | For legal review | 100864 |
| 05c4595aa49e7aeb062ef04747f92598569b72699ade5102f c3717edf52238b8 | 2024-10-10T19:15:00 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 61952 |
| 770da3bf9bbeb2d0dba299f2eb38c57c4eac09177da6a14b 8af90026cc8fac09 | 2024-10-15T00:49:30 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Escrow draft | 27648 |
| 08467b17a539bb718c81eb5f1a645382e0af8821aef0a5ba8 e9d9bab7960aa1c | 2024-10-10T21:16:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 65536 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 34d6b6144ca6f174083aa880f3c5501ac2f399b4a0bd40eac1b6afe3516c9c24 | 2024-10-15T11:06:34Z | Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, et al. - Discovery | 76800 |
| e298ff9884495276bcc3569397a73a62fab9ea0106ed8320d7926938dde0d597 | | | doc06261920241017162133.pdf | 45862 |
| f487434f2c87de1b3b369a07bab9a0c6ae29cdf0a9af1d914146593c2b8ee478 | 2024-10-17T20:26:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 173056 |
| 9854e3e929edbe1ac794d1689fb2b8b3f27c51662de14d2a17aafc8b142039aa | | | 2025_05_29_14_19_14.pdf | 223688 |
| d780f94a74c4f16d483bc9cdba9c1a8c9353e2fbefe07d10bc2f92b38aa50499 | 2025-05-29T18:47:00Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International, LLC | 253952 |
| efa4c05c79fd111f42489d0a1341129f51e16bd6aea2b14817e1ecb97010b17a | | | doc06269320241018121708.pdf | 21326 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7525f4835b1c5478146e272eea825934684dd25c651f5e013d6b42d40744cf30 | 2024-10-18T16:19:00Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 70144 |
| a13bfe2d217c68a213183b1e5edc700844f6457598dc0af8fd6a16292d588953 | 2024-10-21T00:49:54Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Karim | 26112 |
| 737f9e78e011dc00402a7a1bebf292487b39ae7f949d0428af2ee12f779a6aaf | | | Supply Line International -- UCC lien search summary (MI).docx | 29855 |
| f125fd0c75cb4ce5820a0b56d0f33b2e94c084a2531c0429d613efba3b9ccc03 | 2024-10-30T18:31:05Z | Russell Carniak <rcarniak@strobllaw.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Tammie Kott | 19968 |
| d5ccc118bcffa776d3339c72161c64321afd5d02b688c34cfdbd0f9f306747d3 | 2024-10-22T17:17:00Z | David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Invoice | 51712 |
| 0537943f53f7a29c774c5e27bdf3730fa6d9e1c457de0546a3d2ef3fede5b95e | 2024-10-31T18:37:23Z | Russell Carniak <rcarniak@strobllaw.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Tammie Kott | 25600 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 85094423ffe2db79588a309b186f5cba2c80c3a0843b13512b5d440ae9c7818d | 2024-10-24T19:04:29Z | David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Invoice | 58368 |
| d372fdb563b8d0be5d45a14de459f88ff6000ab45c66a33637aea739f4f2002b | 2024-10-31T19:55:25Z | Russell Carniak <rcarniak@strobllaw.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Tammie Kott | 35840 |
| 10e8028312a96c24a713e655f04c45412234f00b856ff5b121e5feed3d3f2fbc | 2024-11-01T16:27:00Z | Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Update Conference Call Today | 35328 |
| b2259523f8c8262f84e8dee0a47cc4634d4bc742134b7633d85cfd6e89ce7591 | 2024-10-24T19:05:48Z | David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Invoice | 68096 |
| 39a6674f77931810454d4933b551e5b4398817de92885e16e5c32be4620ba3b8 | 2024-10-31T19:24:18Z | Russell Carniak <rcarniak@strobllaw.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Tammie Kott | 30720 |
| 8b01580ebf15aab71f0e1588f1e73755d040f8b01ce543d500d974f06fa4d6ce | 2024-10-31T20:21:01Z | Russell Carniak <rcarniak@strobllaw.com>;Evan Kaploe <ekaploe@strobllaw.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Tammie Kott Matter | 43520 |
| 37ef70890196e1dd6e6db6cf4fbe10ff879735ddb8b51b6a4632f15a42772a64 | | | Supply Line International -- UCC lien search (MI).pdf | 2001909 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8aca7b815eb4db75d47db4a64047aefe381e00143fe3aaf9e a4fa991950261a7 | 2024-10-01T18:39:09 Z | Josh Kaplan <jkaplan@groupsli.com>;Campbell, Timothy J <GroupSLI@eviae.onmicrosoft.com> | Supply Line International, LLC -- UCC lien search and summary, Articles of Org., and Good Standing Certificate (MI) | 2099712 |
| ac3b459a413686f3ecf96034ec2b9d39cebd8c138024e7ceb 53173af9a418a1e | | | doc06262920241017163403.pdf | 256425 |
| 71336d4c8994c00357eb2493e133b0cf2918b33ba224edcb eb8235c300f68cdb | 2024-10-17T20:36:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | | 282112 |
| 9acf2d25c067e7bd458bddb05edd2635bf5388c8fb646d305 7a1149a155962f1 | 2024-11-01T19:15:00 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXT] RE: Karim Blvd Surgery Center - | 123904 |
| 49c9121f74f7213d6a4bdb24375f12c8cae55f0b952f467d70 00d445be0086c5 | | Wesley.Stephens | FDA ESG Accounts Management Portal User Guide.pdf | 4107039 |
| 84fdf7396046540bcf60c1478bfa0f51ec46512ddc1535ade6 34322641fb906d | 2024-11-21T21:15:00 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Pearson Healthcare Consulting | 4264448 |
| 78d4508c9f726d1712840a80a5c142560aab6a5e3294547f 0df003aaeebbea82 | 2024-11-04T21:02:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | mass | 25600 |
| 94abeb807e27992ade1a0e941b6e9ad51cbe8adb434db6f4 77782853f87d046d | 2024-11-08T22:58:40 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: MTD Ahmad's fraud claim | 35328 |
| d8bb2d8519458318e213509c68bb055f3c0085041d2ac8ac 58270e7e3cebcb69 | | | doc06272020241018155540.pdf | 500124 |
| d15e69ad08a57b47fe1f1f02bc97ac8ac9dfaacbd8a3c1f51c 369472a4b71721 | 2024-11-13T21:52:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Id like to discuss the below when you have time | 76288 |
| 57df58ff1cee2670ed9adfbfe48f3588f87d45abb9d7102cb7b eb0dbd0834723 | 2024-10-18T19:57:00 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI | 534016 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| aa2b7f796d8cee7ce916d0e0b56b314e8f0086dc54066be96e24033c777bfd04 | 2024-11-14T14:07:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Id like to discuss the below when you have time | 53248 |
| f165733dc48d71e2b2e481df01f86501ff52c16807d99c06a1c796c4faad646d | 2024-11-16T14:08:52Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 36352 |
| 204567d32bd321ed121378875a1d44d2aed55214eef593b6307adb6f3179eed2 | 2024-11-04T17:18:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | approved vendor form | 1260032 |
| f03b0c6c7458649f82a84ca9b15f9c18c7a4a272ac4aa6191ea95880b09a7081 | | Witkowski, Katie J.;josh kaplan | 11_19_2024 DRAFT Divided Sky-Orchard - Arbitration Notice and Demand(42985077.1).docx | 68134 |
| fdeb240510dabf4a56776d94cab519f3a00188b1d051163711063f421aae9983 | | | Scanned_from_a_Lexmark_Multifunction_Product11-01-2024-184239.pdf | 1198163 |
| fbcafc624193af06eebc192a93db3cdc2557aabc5db44c81db7c4c9d3ce04783 | 2024-11-16T14:46:12Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 40960 |
| 88f2ba97f3f7c49e3f087bac57db9b8484616a096e9a7f3b140406311a348d60 | 2024-11-20T13:57:42Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 53248 |
| c65bfb1cd75fceecffa0cc57a8a641857da3d99dd8e4a1275a302b3bfdf558c8 | 2024-11-19T20:22:48Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 117760 |
| dc11d5df876cb94a1912f7149e6bb835444d98f7cb2ea6cac241528ebfdda1b9 | 2024-11-20T16:32:47Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 59904 |
| 19fe34540f08cc05d01f8af0ff9c166227e1f5f5dc62573ca032ae38dd97d3e9 | 2024-11-20T20:07:50Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 56320 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d6eda910a6f6b5ae532f64ffb1b59ee620c32604d87fc43c86 5866f36f4292b8 | 2024-11-21T00:27:15 Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to SLI and SLIM Motion to Dismiss | 90624 |
| 3a740ef3b9981173811f10d09f3ac0084dddce533048bcd51 8e4c44e78d9763b | 2024-11-21T21:16:00 Z | Ari Berris <legal@verifiedhealth.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Pearson Healthcare Consulting | 125952 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3e86af5afc3cf84283a6720753bbb8f54a43ef839684f30519 36749b7f1f9a47 | 2024-11-23T02:08:51 Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Call Saturday Morning | 56832 |
| c86d2a750331a90ba51513abb45274566583d202de24351 dae3f58c4ec110057 | | | invite.ics | 3552 |
| dc97becfb3e4aa6f48de52bb045f4e4cb403e0bc5026cb837 8f5b5df5f9f18cd | 2024-11-23T13:07:24 Z | berrislawfirm@gmail com <berrislawfirm@gmail.com>;Ari Berris <aberris@supplylineinternational.onmicrosoft.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky | 33280 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| df5a47ea77ba2c4f5b7ceee7be9b297faf98fd5f954295e061af3a05b7f90c08 | 2024-11-25T23:43:57Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Arbitration | 65536 |
| eca67db781352fc9fa1746aba436b32bc1c743ad9d17e5876ff26b4ceac54917 | | | doc06408420241120165900.pdf | 57422 |
| beb22c2e8f9bd6906297fb2f6346aec8fd77c76f9ae748e8aab14c3b28dd4491 | | | doc06320220241101143958.pdf | 289561 |
| 170d705ed5dd2001159ff670cd6b50e289bb7b80a38697446a883da5324e8773 | 2024-11-26T21:14:05Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 57856 |
| 95598b5152caf590f7f09c44cfb455958e8d58ed1655154c7fc9b40741b04e6b | 2024-11-20T21:59:00Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FDA | 88064 |
| efb3633e531a9c40d2fcfb7712c3fd1c19d11f9ba143c587cd7f2a25bce7d4e0 | 2024-11-01T18:43:00Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXT] RE: Karim Blvd Surgery Center - | 417792 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ea76f9f60abc4766525744333755bfb3a97463bde74b7d4ba032544023b8cf4e | 2024-11-27T12:36:56Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Wave HDC Subpoena Response | 78336 |
| 5e97b31df589b08264eee973603ecd60540d61b1a904a9ee90bf7b0e7449ee24 | 2024-11-27T17:12:00Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Email | 52736 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b115761b0f6fc3fcd34f9570c719a85151438c7eaa5fbb7ace851ffd8fb16496 | 2024-11-27T17:12:00Z | Ken Morgan <KMorgan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Email | 49152 |
| 7cfb7585005713363db0feec875e76d92d663a839921225e6bf052fac8c36228 | 2024-11-29T13:06:31Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Divided Sky: Motion for Protective Order | 119808 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5415f2c8f3953962ab6a059a454a85d032939cb9f2ee574b5 1bb07e99f585967 | 2024-12-03T13:19:49 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | HK Inno.N-SLIM PO v5.docx | 31232 |
| b0212945e1ec8ef32a895c3e480965b51fc2e1eb3cfeb4d16 4339b0e5ea6aa51 | | Katie Witkowski;Reasoner, Sarah C. | 25. SLI's Response to Ahmad's Second Requests for Production of Documents(42898853.1).docx | 35174 |
| a56abd6a164f1dce923b4263f96ff50a06366e5fb704fb630f6 3491eb112bcb9 | | Katie Witkowski;Reasoner, Sarah C. | 23. Divided Sky's Response to Ahmad's Second Set of RFPs(42917911.1).docx | 35657 |
| 83253fdd075430502921e9ce8a63579ab9c822e28a9f8013 6a9ce8ba82cc981a | | Katie Witkowski;Reasoner, Sarah C. | 24. Kaplan's Response to Ahmad's Second Set of RFPs(42917740.3).docx | 37897 |
| 609842c34864ae3b7136072f1c2bca43915fa14033f9ed3d2 f217d659e11cb9a | 2024-12-10T18:04:00 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | 602740/602751-Legal Notice | 38400 |
| bb858cfdc53c23f218719705adb60089be8ca806739faa58d 14a20689f084a20 | 2024-12-02T19:45:00 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | RFP responses | 156672 |
| 0de7260ea2acb78448236e919e8d1a2669516e68c81f154e e077c4b18fbc207d | 2024-12-12T14:08:17 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Alliiance Mechanical | 36864 |
| 9ffbb9ef0efb1b7924640a70bc13a40d20da6b08dbfd07d50 bc20449b2fdaf97 | 2024-12-12T15:57:33 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Alliiance Mechanical | 45056 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e1125562b57d7b1e29b2f8f814d0acfda2f9a2fd9d92be7ee9 e8309afcc991cd | 2024-12-11T17:52:00 Z | Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Call from Sami Ahmad | 101888 |
| d4a51ca98c39ec7b4f1eb3b110cf607948d812243dfb1ffc91 125f7574655120 | 2024-12-13T23:42:18 Z | Ken Morgan <KMorgan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Finally some good news from the court | 49664 |
| e9ca9d64af5a86f01cb8da7ecd5c75471c7bc1f78e55bdd29 7bfc672f6ee6397 | 2024-12-14T23:37:19 Z | Russell Carniak <rcarniak@strobllaw.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Tammie Kott Matter | 40448 |
| 4aebaa7bde87adc3dac1627fb830fc214217c8cf65245ae3b 4e86d2f36e7f64d | 2024-12-14T23:36:18 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE 12/18 - Draft Reply ISO MSD of Ahmadâ€™s Cross-Claim(43082709.2) | 32256 |
| e79d8292279788c7245775754a9dd1bcdbffd23f31d211d68 523d4d2aa3d519b | 2024-12-17T01:13:15 Z | Russell Carniak <rcarniak@strobllaw.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Tammie Kott Matter | 45056 |
| 6faee13696bad992d41a28a73b927f3ce92c9fd5d3a8e7015 0e0ca3a3ec73c28 | 2024-12-18T12:43:02 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Capitlal Glass | 26112 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1a526655921f1ed818c9b8ca14b1ed3064ab4504d00ced32 27f58fd2cd4ddc81 | 2024-12-18T12:36:55Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Suzhou Meccan Imp & Exp Co. v Supply Line International Medical, LLC | 26112 |
| 17e2e8bfeab6ff718fcbbbfcf4d12cd4e8a724d825d3ee6358 1ce37773d3ca37 | 2024-12-18T12:52:02Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 131584 |
| 64db1d93af105ed9d17b12767a4044ce8f14c2dbc8a82424 02a9698472c04d10 | 2024-12-20T16:06:00Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Agreement re Sublease 12-12-2024-KBM Comments.docx | 42496 |
| effa6a48ea0baf184a4b1aac489093a037bde5653c78e1856 60d90b0791a3ab9 | 2024-12-18T13:05:47Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Capitlal Glass | 34816 |
| 00e8ad485e74c4a3977f91149815ae03c064fe249b8257b6 34b4f8ef10307c90 | 2025-01-02T20:39:00Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Graham Medical | 38912 |
| d8b600ba05f1e8c0437d5bad1679a712de1e15c39f1570fb9 af648b860c8d991 | 2024-12-21T02:22:35Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Agreement re Sublease 12-12-2024-KBM Comments.docx | 42496 |
| 644ebb28d7bd14ae8296f47cb37e54a8fb8426459ea2c897 0581addb8fa2ac01 | 2025-01-14T03:25:29Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Update on Orchard Labs, etc. | 30720 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| e03f256960abd51829df601da0bb0572d8522fb99f91fdee451a4e52519210c2 | 2025-01-14T02:59:08Z | Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Update on Orchard Labs, etc. | 28672 |
| 9d92b013fd30b1f996c050a19d3d45d7c7b681f3fdf15ed320a1fbcc3bfc8cca | 2025-01-07T16:00:58Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Re[7]: 602740/602751- Point Global Logistics, LLC | 141312 |
| 4612773c6fc627ad7b6e8b5800ff0ee1916569a1447cba838a692ccf14a3db66 | 2025-01-07T18:54:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Wave's Document Production | 65024 |
| 0a43da889243d6e9873fe5eea62285aba397bbb514ae4b81a5d9a8030d1361f1 | 2025-01-14T16:45:00Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International - 2/1 Renewal | 67584 |
| 5b0d465996086fdac24ebaa72706b5ac6511b73dcdfc0aa89e277549a50a6efb | | Tasmia;Ari Berris | MBS RPM - Short Term Loan Agr.doc | 34816 |
| 2bbbff5cd15adaf4a4e469c8f3ee2329772978135ab28fe8fdfa403be431cb5d | | | Third Amended and Restated Promissory Note - Supply Line (A&R Kaplan)(REDLINE ABB 05.01.2025).doc | 89088 |
| 7bc21ca71b04c2666e8a2f79486ab0a30a43be8bbb45a155a7ca433a355e58cb | 2025-01-17T14:12:12Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Complete Group Services | 30208 |
| 1f7c63e1a2d30a0ea1ccfe19c8b0f04b31a022074db4fd1f62826715ec376bfa | 2025-01-14T21:17:00Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | please add to top of page 22 | 34816 |
| 41d9d67fdeb9e0bd9bcc2117bdf43d2c21743588b1c3b1db70b7cd880deaf684 | | Ari Berris | Litigation List.docx | 14704 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cc28e4f871e21aa4a0fa64d87ce806a4c8ab6287d010dd23e7f54c7f5526b613 | 2025-02-04T13:17:15Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB - call | 44544 |
| c65a6531f87c901b47bec1bb3562e8b6444913b4b3b7bff496f87139092932c7 | 2025-01-23T19:29:00Z | Thomas W. Cranmer <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@ltdcapitalpartners.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Call with DOJ | 80896 |
| 1ff1ae0d854e618cd0f58a2683425de391634242943113c1db67002319d0cd0c | | | EXECUTED - SLI - FIRST AMENDMENT TO COMMERCIAL LEASE AGREEMENT.pdf | 61233 |
| 31109ad72695354c2042a8f743cc98b415f4c051afa2870e788c0dbad7779562 | | | Forbearance Agreement - Supply Line (REDLINE ABB 05.01.2025).doc | 86528 |
| b66dcccf4a1048fae5f27a7e402eb8f33f76a9ebfa9a9f70303dab97a2ef21db | 2025-01-22T19:40:00Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | RPM Docs | 73216 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 117e2e533c5e4d8ab5caf84f1aedb012147a69e5832b8506cf572b9c202ff29a | 2025-02-05T19:13:00Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 50688 |
| 584aafa994762b63a4542e9c1eef8e22139ba498ff583676fe0e182862d2758c | 2025-02-05T20:51:00Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 68096 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1e0d8312eba52dcef17b7b7d345dcdc11b2cf76042c1a054aadc24f8660c558f | 2025-02-06T22:09:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | DUE TOMRROWW Responses to Ahmad's 3rd RFP | 37888 |
| e8543f557a25a5f8ad7c861f64eb5cd55c8d15dd94a7fc63fa1a628a83fd9b65 | 2025-02-12T18:16:00Z | Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Discovery responses | 61440 |
| 1d0caaebb697e58ca1437f0dd3d9239c2649ac0d6a986f56d95d9f5393d37b19 | 2025-02-07T15:52:05Z | Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 49152 |
| 369005cf1a0efb3262ca6668f15188f5ac0f4da76f36f33d9f908a962072cf14 | 2025-02-06T23:38:13Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMRROWW Responses to Ahmad's 3rd RFP | 38912 |
| ba577e4282b4be5e270cf1146172ca6237f561c90b703f7bebe0b811cfc64d39 | 2025-02-05T21:01:00Z | Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Discovery responses re affiliated marketing | 59392 |
| ea438cef4a3033f9a2666811ac623caddeb7cf82376d58e02eadf9866179e3e6 | 2025-02-06T23:42:15Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMRROWW Responses to Ahmad's 3rd RFP | 37888 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3c4f87433232c84be7a0a83c5a006a624c04a9a6950c77248b12452870871b3b | 2025-02-06T15:06:19Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 57856 |
| 6c078d8ce283365c3afccd5c865f53b571254c29d6f7500ea6ac11dc39a7c331 | | Reasoner, Sarah C.;Josh Kaplan | Kaplan Aff. ISO Motion to Quash (February 2025)(43315733.3) JK.docx | 44931 |
| a1385d8ef191bb0baad97a861379879b0e9389f829fabc9cc6c8ad36e8536aa3 | 2025-02-21T17:53:58Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Quash Denied | 40960 |
| 7284da11613b4acd5c1dba71e71c16a1aecfdd9c31253f074074f9db6f253529 | 2025-02-21T17:41:37Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Quash Denied | 36864 |
| 44d999b03b269d7b546e4e3360ab6416613f4f2b80f6658106fbacf16c5bbe20 | 2025-02-13T16:49:38Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow Up | 60416 |
| 5d14879c9572679c9619f7616cc90630dcb2d03bb6ba38109e59907e237ff461 | 2025-02-06T23:44:29Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMRROWW Responses to Ahmad's 3rd RFP | 43520 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 76744a9c0858c542a3fdaf4c158583336d5b97fc69acc94bd58a4e2074cef6dc | 2025-02-21T17:55:12Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Quash Denied | 40960 |
| 5206c34c6d74c3385615cd768ec2de60d2ce881e1ced2950e6977f9dc036bc39 | 2025-02-28T14:58:38Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | roof leak | 49152 |
| d5baab2c46e8b355d6edc8bce9d445a50b313f0e41901a1a68503fb0e29e972a | 2025-02-28T17:51:15Z | Ari Berris <ABerris@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | 42350 Grand River Ave | 48640 |
| 161bc4d9213df3bdd81205089aa7a160836072816e5efda0a4ed76af48832a6e | | | EXECUTED - RPM Lease.pdf | 1242600 |
| 19b139890c6608c34b3a966d2b8f9332be681a41a3ae400571107cd892886842 | 2025-02-28T22:44:47Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Regeneron re Kickbacks and FCA | 23040 |
| 653c9e7119d3977fcde4e009d4f61eafc68a6216ccec79b2419858958f4d6ae0 | 2025-02-19T00:06:21Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: ZB's response to motion to quash | 32256 |
| 4dd96e36bbcfa06c562d1f6f0a35ef82f12209278d291f1bc04b621fa6ffd085 | 2025-03-03T00:38:38Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | 1 through 7 | 27648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a40825be81dd9a7a0e21b44cc9fb73e3e05e773fdb01248fe0fcecce86a51493 | 2025-02-13T14:46:58Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB Verified Investments v Divided Sky et al -- filings from 2/12/2025 | 43008 |
| a80ed7842436be5a024c5bbea663c31af5f0f6afd00940d52daa7b951f2ecfc3 | 2025-02-13T16:14:58Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@ltdcapitalpartners.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow Up | 65024 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b8c6f52ca39861611e04a1a89f3109bf905971cf311708a8947d158756cfeddf | 2025-03-03T15:50:42Z | Caroline B. Giordano <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky, LLC/ZB Verified Investments LLC | 141824 |
| afd532b8ebebdb70225c5c821eed7029925f4fec901eb45c9f92a55919b36004 | 2025-02-12T18:54:00Z | Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Motion to Quash | 140288 |
| 6e4a8de6faddce025b4620fafb8d43ae7a4f5afdc72dc665695726f6533abf6b | 2025-02-21T17:21:15Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Quash Denied | 31744 |
| 891f41714c27469b987bb647bcace74abaf49a4b1d99bea968ff63d00757f45f | 2025-05-01T21:21:09Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Khalil <michael@capitalcsc.com>;Adam Lumberg <alumberg@LFGLawFirm.com>;Alysia Hicks <ahicks@LFGLawFirm.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Default Letter - CSC Capital Group LLC Loan to Supply Line International Real Estate Holdings, LLC | 1618944 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 842933a859fafa1ee61a3e18cca7fd7343cc916b138a1f57d8d3375004b5e08f | 2025-03-04T16:52:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI HOLDINGS, LLC - File Your 2025 Florida Annual Report Today | 29184 |
| 11795bd87a6966ca5d82df65269f3c7fb60e6476ec1d40036a4356eda8435e61 | | Joanne Ransome;cbrown sypclaw.com | First Allonge and Allonge to Promissory Note.docx | 22339 |
| 9a27ff82bb815278ee13b4cf74e3dabbbe9efadfecc780a11740306182182efe | 2025-03-05T18:57:00Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | 1 through 7 | 36352 |
| 1c5165db68b22243871f06b939ed6d0fc904286203a9ceb4ff0b5f9623473f82 | 2025-03-12T16:45:00Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Capital One | 31232 |
| 99a5b95f9c8fce5d28fa41279b79b574f86f3bc8886117fcf4a836a262e00830 | 2025-03-14T17:38:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | New | 48640 |
| 8e052a274e337c52f4aa367ed44737b8411026047ae24d8e6581d95d43f05afa | 2025-03-19T16:34:30Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Rescission of Regulatory Discretion:  HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 38912 |
| e9674e09c6fce6314017d3705faba4f9b2abcf822dcfd823f9fd170972a37210 | | Alicia Reyes | SLI INVENTORY ON HAND.xlsx | 14790 |
| 92eef5cd92243539e55006195c050cc5070974b81ddfa922ab2ed9e5867920d2 | 2025-03-17T15:06:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 100864 |
| 724774d6415fbc7650afcf02e6a5b1f9f338fb4899acaf5ec4e28e14a85ad316 | 2025-03-19T18:18:00Z | Ken Morgan <KMorgan@groupsli.com>;legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI move | 33280 |
| feeb00460421164caaca102cec9e021f80520b8901944329c8a34aa15e8128c8 | 2025-03-19T16:49:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI inventory | 103936 |

25472547of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fd8bd492711aaefbc476055d598e20038a772a89a39b75bcf 0890d841bb9c2e8 | 2025-03-19T19:09:37Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 56320 |
| 65379461a23e0eb29359c7e65c91a7d453b55fed2f5df1be9 13b2ff596ddc324 | 2025-03-20T00:59:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Subpoena tracking chart | 82944 |
| 2ee5a06157b48e644162d03563cf574a9a563855d2697027 7baee69ad3066ac0 | | | EnvelopePDF.aspx.pdf | 266382 |
| 82d1dbbb4268cb7432bbadcb25e7275c22e49eb2c46bcbfc a1340b20c478a768 | 2025-03-19T16:52:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | phoenix assurance | 292864 |
| 71e55d560f9f322a9b2a8bc17a06bbb42b27ca6ef2d3c8edff 35da818a4936d5 | 2025-03-20T11:46:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to ZB's MSD on Usury Defense | 91648 |

25-48523-tjt    Doc 126-22    Filed 03/18/26    Entered 03/18/26 22:13:59    Page 1140 of 2084        25482548of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 35c04559d06099ac920b7aff73229d2f588901e256f24ada31d61280fc9ffb41 | 2025-03-20T17:29:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to ZB's MSD on Usury Defense | 99840 |
| 01668977d0578a5479f3403d0286f98e633f665a88792580bb6ac97112403ab8 | 2025-03-20T18:41:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXTERNAL] RE: Rescission of Regulatory Discretion:  HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 37888 |
| d179035c5bd97a646ee5e3ab2e4d31b7806bac7de449afdf43e680650ace3244 | | | doc06794720250305165142.pdf | 71197 |
| 3c51985c9121b49690add983f5aa9ac1071af323a21db3f03674a7af1b68e5bd | 2025-03-05T23:37:06Z | DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Need Payment BY 2/26/2025 | 261120 |
| fcfb6a468ab5984847cfc090d6d30936d75dc8c649084c7f8c6b614baef6acef | 2025-03-31T20:49:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Commercial Invoices | 31232 |
| 8c09e10cda6f475e26779ee649104b1baa47d95348bfc9dc82a960a3be5fe7af | | Witkowski, Katie J.;Giordano, Caroline B. | WORKING VERSION - Objections to ZB Corp Dep Topics (SLI, SLIM, Divided Sky)(43521725.1)(43522664.2).docx | 48815 |
| 86cb4c078e4bf49f1ff293b8b9cf0e3099025b55bc7ef12ee9c733bad26a2fee | 2025-03-31T20:53:00Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 51200 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a05b31d3d05197415a67793df999c21bb279241c49f490ab06b2377be6fedbcf | 2025-04-01T01:23:50Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 51200 |
| 4ef6e51fbcc1e9a5e0db82a813b2fc51e1fc660aba6bc9d9007c5ba18351cfb1 | 2025-04-01T01:02:28Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 79872 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 275e88f3941ef487a0f66f29a1307e64af0c857ca4f872d4f13fee129a6e8bf6 | 2025-04-01T12:23:34Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW-Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 56320 |
| c260ab6c9bf6d7bf8e1b1f177cfbc1273c27eb63e4b643aee95692cc17364d64 | | Witkowski, Katie J.;Kenneth Morgan | WORKING VERSION - Objections to ZB Corp Dep Topics (SLI SLIM Divided Sky)(43521725.1)(43522664.2)-KBM.docx | 58550 |
| 445849f84cf26704455dc7b3f0081a3350276a96acf80dd09870221e997d2a93 | | Katie Witkowski;Kenneth Morgan | WORKING VERSION-Verified Health's Objections to Plaintiff's Notice of Video Deposition of Corporate Rep. of Verified Health(43524118.1)(43533779.1)-KBM .docx | 54166 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 54909c4e1b47b7a77a2043a5d789fbd87a0ee4d62adcb131 22f98bc58bed792e | 2025-04-01T16:40:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | RE: ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 84480 |
| 6d7f00c1ee5c09f0ab935e7f4c8cf80531bee8b03f34f5a0b4 abcc56b5f3ed3e | 2025-04-01T16:40:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB - Draft Objections to ZB Dep Notice to Verified Health/Privileged and Confidential | 90112 |
| e1b7b950c540af057866732b13c867fd90fed33e345f57f991 26418bf268ae08 | | Apache POI;Emily Virgona | SLI Medical Statement.xlsx | 10144 |
| 869923bfd0bc13768bb86e02d3edee93de8fac0aea1bb913f 2d523fddedac393 | | Reasoner, Sarah C. | Affidavit in Support of Motion to Compel(43537689.3).docx | 40202 |
| 1ff26a7e8a1d512868cffbcf811c76b78c662bcf1758238597 9b7dbb385cff38 | 2025-04-01T19:37:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Affidavit in support of motion to compel | 139776 |
| 5284c471cd7c77936c1b01a6eb075043f02bd18c355e18dd 22187edae774b0ce | 2025-04-01T23:53:38 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 41984 |
| 005a7700ad08b1646bcc7c9f72d79e060d16e7961fd67f489 6be7d9a39b02101 | | Alicia Reyes | SLI INVENTORY ON HAND(1).xlsx | 14790 |
| cff50f7caa56bc5a1011df1ce25f2004de4010dfb1ae6d8111 dfd423a7fc54eb | 2025-04-02T00:12:13 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 48128 |
| ef9b4b31f31e9162cc3d0b8dd4f8027da6613f0f17009a6a9f 9a091992ce6a66 | 2025-04-02T01:29:53 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 33280 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9805766ca42c4d0213748dffa613998a81d0216599b830b8 6b3723c2ef6509ba | | Witkowski, Katie J.;Josh Kaplan | WORKING VERSION - RESPONSES TO ZB'S SECOND RFP TO SLI_SLIM AND THIRD RFP TO DIVIDED SKY - COMBINED REQUESTS(43506896.2).docx | 46765 |
| 477b46aa8883b10706fd814f8c90ea7edbe917b6f4d159635 d16220437132428 | 2025-04-02T12:23:54 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 91136 |
| 00f371a238597cb08144cbfa18004c74290c5c6c83eb36cec eda256e18ce61b7 | | Josh Kaplan | Final SLI PO_1697_FROM_SLI_Medica l_25280(2).pdf | 311272 |
| 9040db1815c9530f9cb7fc6c4303ece84592fe78af1cc9ec5f e1ef448f904918 | 2025-04-02T16:42:16 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 126976 |
| 461683ad86a7f525546b9cd09033544fb307cc88f663862a5 334ee19cb7c65ab | 2025-03-31T20:45:46 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 356352 |
| 58caae927555a62c3493469e314024475b1da711ef81b459 5c475ad83c505707 | 2025-04-03T12:27:11 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [RE]U.S. FDA Official Correspondence to HK Inno. N Corporation, FEI 3022306074 | 54784 |
| 2dadda09849549b907c83dc3399a26ab45f8fac27e551cc57 7f8efd4897d3bb1 | 2025-04-03T12:36:32 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 40448 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b14ae4c1df66143f81b87d2ba5ec33ba8c40491985b62ec0 19abddb80aea7077 | 2025-04-03T14:49:52Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 179712 |
| 48f9c24a15b982074308c6f656a032c74697a07075e835e7 b2b72ebf40e4e3b1 | | Jenica Gunsberg;Josh Kaplan | EA and HK Inno - Default and Rovocation Letter-KBM Edits-Clean (JK).docx | 181124 |
| ad942b33ba0303a84c86657a6d84f4915031da74dc61275d b613cd3a93de8923 | 2025-04-03T15:17:40Z | Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 151040 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d5696770363964e87ee3c9e40e78ad1d2596120e5d73ed9d42265834eabd0bc6 | 2025-04-03T15:23:56Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Verified Health's Subpoena Responses | 118784 |
| d01bad826112dc30722bc0ea065990756c90f2b488de002fe4b26fcfe6adb2f7 | 2025-04-03T18:17:00Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 228864 |
| f88d0a2bcc504d69c62f5362f124107a177ab0792a7ec69794c0ddb365cbdf8e | 2025-04-03T21:05:44Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 50176 |
| 2c0c07704771dfc2fc18379b5da775cb701fcd0e5b71bda626a0a7d112962346 | 2025-04-04T14:31:39Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Re[11]: 602740/602751- Refusal to pay/ dishonest negotiations | 395776 |
| eb5337e0244162590f12be147f97b4750e3d7da4d3547f5b73772f5a94d2036a | | | EA SLI signed doc HK Inno N 03 Dec 24.pdf | 1257521 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6993171d9f20cf4b9540b05fc9bdca3731491c70c8dc7a504e52ea1f7e98584c | 2025-04-04T16:43:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB Verified Investments v. Divided Sky et al - Divided Sky March 26 Subpoenas | 93696 |
| 133030ed72bf56bdd556b3893cc069d5d052ad4682d7ee40593a0cda5d13313d | 2025-04-04T14:34:08Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 156160 |
| dd26e788dd0d854d9d0cc1475b98346b41df518e5a7236e10bf2fa24ae6a37f6 | 2025-03-31T20:43:00Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 1302016 |
| 8d8fceb1e063cc4ba7cb5c2ddf6ce347a89dd2b976ec6e5df168ef02b89b295c | 2025-04-05T14:21:41Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 83968 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 753d58808c3400d9f30e671faa7d9d994e35da9351ec4e84 9120ca53dd36726a | 2025-04-05T13:45:36 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Ahmad's Production of Greenberg Traurig Memo | 114176 |
| 52487744b64b41bd124ab73c4351c143773c918c18d6f282 999d5923ce68ec6b | 2025-04-05T15:45:48 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 140288 |
| 30f1cc52d7e0e27fe4185e7ca37612fc69b281c6e3fedee943 b145978789f0e2 | 2025-04-06T14:18:52 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 140800 |
| e90834af8dc65e592f1a0407e6bd591032934920146a340bf 56f1aa9b7495268 | 2025-04-06T14:34:01 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 197120 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8d8f8597fff63c3be008b4d378ed41d1d358cf590e86b9f17ffe265f46706390 | 2025-04-08T11:35:27Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky: Settlement | 100352 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bd1b9462db71c8f3ac84d9a7855fabf6684419a1f937c8096679aebe4a67a0a1 | 2025-04-09T11:56:45Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard production | 130048 |
| 0d3dd693c9e0e8b2501d1cd2bee4a5d9e6c9d2f8e5c5bc381755aea74a6ed734 | 2025-04-10T01:02:23Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 65536 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6182414a23f87c602cdddaa54c390f33b0a2a2cd08082be09fd3818f8ad8d0a9 | | | Hercules NDA.docx | 39101 |
| 4a728f291f0489c40a55d6eda7fc6336d107022dec6b38f20344107d4b9c3881 | 2025-04-10T22:42:51Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler, et al: Kessler Production Volume 3 | 121344 |
| b0da5281403c4132a85c2855e9e44e31fa1a7902a7de1f7bb8f29d0eae6d537f | 2025-04-11T18:07:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Hercules Marine NDA | 129536 |
| c60280cdd8044d779b717165983b94acd5be4e832a1c21e4a6a24dcdd7ea51e1 | 2025-04-13T01:51:42Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 81920 |
| 218dab641e0f5cebbb98265872352959dc0e92647daf127c394cdbbcb60aa9bf | 2025-04-13T13:35:22Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 92672 |
| eac2feaa5acfc279596d7dbb69c593528b94beadc89d16f92fe4552ec5ce613a | | | Mail - jkaplan@groupsli(19).PDF | 248365 |
| c5998b8334e13437f6b013c7b4915ab11e757aeb2697c76f763e25ccd804dd6e | | | Mail - jkaplan@groupsli(17).PDF | 232626 |
| e9e0121fd8897f5140af94e02d4f14a62c00c1ca0e290fbe54ccb6df546d1af8 | 2025-04-13T14:23:56Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 100864 |
| bc1f911c35e25e83055862cbb87c22c4bd58a320a54c30ca1b1955b3b60c233c | | | Mail - jkaplan@groupsli(18).PDF | 249834 |
| db2f9cb601c157c9d9ff07f29b7d8f978c2c7aa0d89458c971d80385c73c924f | | | EXECUTED - Divided Sky Engagement.pdf | 175590 |
| 0b1d092dc50b4710f298d49e9a6ea4688620969a1d5a47f9350b276d82f044cc | | | Mail - jkaplan@groupsli(16).PDF | 137821 |
| 0ada34029f313bdff7e7026882cc310a2a768a3014657ca50f5a64be7fbc0d75 | 2025-04-07T23:07:06Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney client privilege | 1092096 |
| 98edfc2afb2b28e217f501d3faa789a4bba213c0b5b1370ae45e2f5334295b74 | | Owner | EXECUTION COPY - MF VH - Promissory Note - signed.pdf | 869195 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4e945353968b1a72a32fbe80ff935d35dfb76c6479fd659652cdc09442f26e82 | 2025-04-13T18:21:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney client privledge Fw: Completed: "EXECUTION COPY - MF VH - Promissory Note" | 918016 |
| 0b2047e20fe07bc73574e1508113aa2941b5608256f0657134973ac2d2e3b7c9 | | | SIGNED - VH Corporate Resloution.pdf | 49050 |
| f873c2aee03db525bd6216ae717ede368dedf80216d53f7816c73f6242eb7f41 | | | SIGNED - DS - Corporate Resolutions.pdf | 32015 |
| 80818fd1a0ef44c6ab601779e7e891e8557a0a2a59d49481300007ef80bda1e0 | | Owner | SIGNED - MF VH - Transaction Documents.pdf | 869202 |
| 3e4aea39265f5e2c317d4ea783659e204ac6409c6a76f508921e86f13efa9af6 | | Henderson, Taylor | notes 2025-4-11 Orchard Subpoena Response.pdf | 78590 |
| a26ec5ed604fcc9ba0d6d73179e46b483a79b7bdc5443cad4e806a485e665f09 | 2025-04-13T18:22:19Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney client privledge Fw: MF Capital | 1062400 |
| 0e239b0d429fbc9d03581b5fb82bd39faa7c7ff31ae88676ea085bb15935a0b0 | 2025-04-14T00:03:25Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Subpoenas, Subpoena Responses, and Filings made or served on Friday | 182784 |
| c773761a912ddc0f21992c036856d76353c8738a39a0723ea7b552c597a8cdff | 2025-04-14T12:22:24Z | Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 158720 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8996618f6e7f0c5a96da36585c2a7f0fd9f14bc6ff3a4e0748e dfd1d22df5e42 | 2025-04-17T14:49:00Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB's Supplemental Discovery Responses | 104448 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 040d4419940ab8d2b21180769e0d9916f43af6d52f337c259c247e1311fa741e | 2025-04-17T15:38:00Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB's Supplemental Discovery Responses | 111616 |
| b9ee39e0ca83066638a22e64b11c7f7166bf8385124e5d4c94299947cfa749a3 | | user;Linda Liston | Orchard- Credentialing and Contracting Updated - 4-2023.xlsx | 25504 |
| 523eaaec95829b041b482eb5dcb0cb18b86e3ec63040c5afe0ee78e8e6874301 | 2025-04-17T21:27:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Medicaid Enrollment - States | 120320 |
| b283f0fbb5f5c17c65b3416881991e3ba9126bdd9cafdd07c1dbf81b1645b90a | | Wesley.Stephens | FDA ESG Accounts Management Portal User Guide.pdf | 4107039 |
| 51f630a9859ebe80d641e487f2a8b9759e6c1f25c14dff9da324daed7e86a0e8 | 2024-11-21T21:15:00Z | Ari Berris <legal@verifiedhealth.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Pearson Healthcare Consulting | 4262912 |
| 79cfe81a1f3d4efba7d49c7f339a66b27d498ad9c1bebc8924c629f5d7b0bb6f | | | Screenshot_20250419_075301_Messages.jpg | 407114 |
| 33f1e7c461e2abdeae75aeba45479d9b21f17745791c440fabd683df4e4ecec8 | | | Screenshot_20250419_082514_Messages.jpg | 211934 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f021c02c10a01615d10f04eb178edb5dc789ba74eec16f8e8648fe8e240e36f7 | | | Screenshot_20250419_081735_Messages.jpg | 258749 |
| 75a62bd6164161aacf2c9dd6830045d04e943ac109c552d7c20c0b4274d8cf44 | | | Screenshot_20250419_081450_Messages.jpg | 254281 |
| db18d9e3c8467b65481e79093e08105af1e5c213af020fdbe5c43461db616df8 | | | Screenshot_20250419_080153_Messages.jpg | 179057 |
| 45b54dc9aee3b7b918c4c2703c85ad0a69f6aed3b5129af4c511cc8b255da45e | | | Screenshot_20250419_082534_Messages.jpg | 185885 |
| 560c1dc98148674e35e203323ea6ae20b7f49cec6fca7036ceaca2cf9963f772 | | | Screenshot_20250419_080036_Messages.jpg | 194438 |
| 27cf68416d7f05d67d96c85c70b9128ee305a4c0297a239209869efeea9b9189 | | | Screenshot_20250419_074759_Messages.jpg | 185538 |
| 3ac176fcdd34168aa76d464db36c173eaead2567ed6c1055a02a5d95ccd7abf7 | | | Screenshot_20250419_082616_Messages.jpg | 186503 |
| fadc2f4d2e64b269081e454f99797a3e3557042494f34a8b41750133f14ea237 | | | Screenshot_20250419_074435_Messages.jpg | 284545 |
| 49a607077e566b8c9645446fbd141aeaf6c1564c5487f987fd3073a183c2bdda | | | Screenshot_20250419_082639_Messages.jpg | 256298 |
| 5c3cf1d293a93cc209e5b9b6e1938674386e60ec45890a8af0b803c389bde12b | | | Screenshot_20250419_082447_Messages.jpg | 184528 |
| 4a8dde387fbc3316dac7fed7812b4bb6e83e47ad81462995d2971d7435be457e | | | Screenshot_20250419_074502_Messages.jpg | 78509 |
| ddcf5eeef38e2070b5618f3c206e4f43e679a95fa9526fffe8550cf324d82f01 | | | Screenshot_20250419_082413_Messages.jpg | 179282 |
| 2f0498bc9c8e4328d384bc54175cebf57064c1b2d3012fb0bb877120e83c1643 | | | Screenshot_20250419_082859_Messages.jpg | 266902 |
| 00a01c659f877d8fc6c3047e47a1d21f339887af39550ae1015d86c0bc011b37 | | | Screenshot_20250419_082245_Messages.jpg | 130020 |
| b77c4f65bed17d01e11b4ec1e24d6ccff5efcf1715586caaecafc27867691889 | | | Screenshot_20250419_082326_Messages.jpg | 629192 |
| 6d10519d111bd3ae29607415b99256ad962f74da99e88e2f88faafd82911db48 | | | Screenshot_20250419_075919_Messages.jpg | 454328 |
| 964441df6bb4c1bbb51084574af853faa74e52075822040eab3cdc1039d7882c | | | Screenshot_20250419_082835_Messages.jpg | 140273 |
| 22d7b3d6226b94e9c32e19d63dee6e4d524234811ed41bb36dc29a49c9f9a233 | | | Screenshot_20250419_081331_Messages.jpg | 193381 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 791e3cfed2cae2a883e973e1a4ab2fc4edd71e27d3570d90c5decbb34b19e7cf | | | Screenshot_20250419_082744_Messages.jpg | 388836 |
| 5620827bb52660cbee159da0c894679b78b2ec361a9d9ed74c8336a721204058 | | | Screenshot_20250419_075054_Messages.jpg | 522104 |
| 1572703190058ba559a2b0e6a1fe61a101615be6fc33231022b7adf66d2589b2 | | | Screenshot_20250419_072105_Messages.jpg | 419127 |
| 1a60c46e07dc8f8b9af660c8774389914fa3bf187ff8bd89a3cf2fc22cc973eb | 2025-04-21T17:34:00Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 35840 |
| cc1afefa9af4db9318ac5aeaaaf20b8a877dcfb103db6d530ebe23b8aa0228a4 | 2025-04-21T18:38:00Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 40960 |
| a836618928d4a053315854f03c8a78ed8b94fead64e7a51c9229909a9ee5a334 | 2025-04-21T17:31:00Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 29696 |
| 12df54da8d8c8d268561e347eb2f5d3990e5c491cedbef46c7e36a405085d740 | 2025-04-21T17:39:00Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 40960 |

25652565of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2ec8b79dcec78501422471a5824d7ad35b27067370d0ab16f5487ba5ced45e5c | 2025-04-24T01:56:26Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Verified Health's Subpoena Response | 48128 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f6bc765f81d91f2fc3af2e62888bd44118eac5d33c41be9828 6ea678de4bdfc6 | 2025-04-24T01:56:07Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMORROW | 100352 |
| c47b7d7fbd792512d964052cccc4c4b10e16990d2125cac0 8afff8d61cd6f19b | 2025-04-19T18:39:03Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 6735360 |
| 8f9fb632c4f26bfef9338bbf58793e46b6ab3715278faf0b203 075fba0405a35 | | | ZBINV_000753.pdf | 913235 |
| e535184e2aadb0ac9cc9ce157e35f972f3c5f92ee910a951e 8818e67c9a8e7ce | | Ari Berris;Josh Kaplan | Assignment of Claim JK.docx | 26692 |
| 43596a78cf1031269e6ae8932ef221d286bf9be5b2873ee05 9af9ea9be473a10 | | | Screenshot_20250419_0836 09_Messages.jpg | 141232 |
| a8b0a15c0b4a694e2c64055e5289dd0e4db5ec257ece4aaf 4b1ab6b58743e1d3 | | | Screenshot_20250419_0838 02_Messages.jpg | 526622 |
| 1c97f42c6d4f84995f65a965a818e8e69276800dc3b99ad86 fe02ee6e8b2a72f | | | Screenshot_20250419_0837 15_Messages.jpg | 108697 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 57e18353e98bbed46409083e43cbe538acd03c21d589b25 104dcf012fdac8d6b | 2025-04-30T22:57:56 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 72704 |
| 61959f0db7f706749062be6dc3fe7f6dc805de5b27f24feb78 ff86df6b38ff6f | | shai;Galenski, Cheryl | Partial_Plan_Termination_-_Letter_of_Instruction_LOI.d ocx | 34905 |
| b89a518295ffe25e29606dc5aaa8aa7d57f50cdf01f6481af5 303d716f55f696 | | | Screenshot_20250419_0830 31_Messages.jpg | 220083 |
| c31e5b689ef34881b9a65a3964fce2a5d197128853aa42e18 678fcc457b69f43 | | | Screenshot_20250419_0835 30_Messages.jpg | 282992 |
| 44dc0f1fd8a2dd96985aa8ddf898c35f95d01d7d87f61b6bfa 81f54e1b5f933d | | | Screenshot_20250419_0838 49_Messages.jpg | 303721 |
| cd42f4ec642d5bf295b1ef63b0cd66383afb7773d0b2664e3 827f725d51a79bd | | | image002.jpg | 34873 |
| d5227d0c8b4418bb646d9e244833678137af1b6622ac659c 0db032cf5e8f67a0 | | | Screenshot_20250419_0830 47_Messages.jpg | 274962 |
| bded7ac2aa871befaec42bf6398aece58c3e5b1adbee784bb 23015476c4f2ecc | | | Screenshot_20250419_0835 12_Messages.jpg | 453114 |
| 09ed57474c4614c0a3533ba181f19725b4bfc7437f6b46ad3 a9258f1cf11318e | | | Screenshot_20250419_0842 44_WhatsApp.jpg | 581865 |
| 829682f53ac93bf3d9780250cca3a03bcad714174fb54e2c5 14f6030eed060c6 | | | Screenshot_20250419_0836 40_Messages.jpg | 515525 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b86428d7c291fc65e7f46e598d452ad325566bbe9bf4186be b9ec31fc4d187b1 | 2025-04-30T23:21:15Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 91136 |
| 75902570d05fa2761ef12abb160afb54cd8c2de11aea5558e ce8cd215e73931b | | | Screenshot_20250419_0834 01_Messages.jpg | 302969 |
| 8699b0bbafccb647fd6d72b10ac7aedccff30167ec6b9c758 b1c1068d9013b04 | | | Screenshot_20250419_0840 10_Messages.jpg | 521553 |
| e25998c6607f1ab1f74fdda92b73d19479002290ac0e10b97 818bd654aab7cec | | | Screenshot_20250419_0834 18_Messages.jpg | 293001 |
| abc06db6b3b83a4924b6c0f08d976c42eed89701f810320e 2aeba37e7e07d436 | 2025-04-27T20:17:22Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler et al -- ZB Production | 1022976 |
| 9fe5bc88c13376fbc0882e921c1329c10680cac7fdd9a1bd1 7f406a533919560 | | | Screenshot_20250419_0835 30_Messages.jpg | 282992 |
| ca158c51e2a2ba05aec20ce482e5cbafd57dd30d3b5f0b9ae c8244b209f5252a | 2025-05-13T13:49:00Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Oliver | 60416 |
| 4acc2f804e6b854e93f2a9a48fd25c61d859b4d02e6a79c1f 667d90b971c682a | | | Screenshot_20250419_0834 50_Messages.jpg | 407400 |
| 5de41bb70d06ffdcb0731fe5bb65dbedd50f84deb9375df29 07eaac422e2b494 | 2025-05-05T13:09:57Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | REMINDER (Due Today): ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 116224 |
| 0ea3322b565e7bb2491803b3deb4cada3e5aa1d3f79c1254 881a879e0a8f7540 | | | Screenshot_20250419_0836 09_Messages.jpg | 141232 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 734af60151b7513eb84b825978a801caf171d8a1a9c8fac910ae2172793598e0 | | | Screenshot_20250419_083715_Messages.jpg | 108697 |
| de0f7fbb17fdeee05f73d9b6b760aa2fa3ab912342a412ca818586a2832bfa88 | | | Screenshot_20250419_083450_Messages.jpg | 407400 |
| 511ab55ce67258567b8a45de899f1484dbd41841b8113f8c60718107cd9ed889 | | | Screenshot_20250419_083802_Messages.jpg | 526622 |
| 1f12ee5eed07e814335f98964d5094e5f5025150a619b57c32ee1cc62a20980f | | | Screenshot_20250419_083640_Messages.jpg | 515525 |
| 9d63841f64af5b2c037d6b137b77f9f68deaad77c045072f7097d8fc289d1d17 | | | Screenshot_20250419_083111_Messages.jpg | 368388 |
| 771c1e6013d264012189a72547bf326d76f6aca3510fcd812ebeb83b75abdb5a | | Josh Kaplan | ConflictCheck.xlsx | 41949 |
| 673179951e0c59131e608e2e6e2238ede0b09cd3f0648da9cb8a5b98d88cc2a7 | 2025-05-14T13:41:45Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI - PKG and UMB Policies Cancelled | 64512 |
| 9377c6e80c304957ae8914e88e01ef92f0193908c8b02177108f5a62e1113602 | 2025-05-13T20:33:00Z | mbass@wolfsonbolton.com <mbass@wolfsonbolton.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 109056 |
| a68ab6b73e31ca935c43fc190d33acc9cb6bdab0c14ae9cd83de5631d6d2ad82 | 2025-05-13T18:22:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International, LLC Profit Sharing 401k | 167936 |
| 00294e69f8dedd31a7fecf16eb88bb454ad438e9e9ef1da4b3bc015fbb105ae7 | | | HILLSIDE KARIM - Nondisclosure Noncircumvention Agreement, Draft 1 CLEAN.docx | 27944 |
| 2c5cd71c2c06ee2a73b1a0921492e9c4d7e97e23f143d93f000a2986b2bdff43 | 2025-05-14T17:38:09Z | Michelle Bass <mbass@wolfsonbolton.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 150528 |
| f1fcf3fe3f926e2d8e3971508e0f355e4015b1d0caf0ca9b521f0be03526bba5 | | | HILLSIDE KARIM - Nondisclosure Noncircumvention Agreement, Draft 1.docx | 28210 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ee43e7d66118eb2486d34ab3b81b07c3a3bdef5c3cf9f02d8 824af2ec8e0ea09 | 2025-05-19T14:16:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow-Up & Meeting This Thursday â€" Surgery Center Opportunity | 51200 |
| bf2da28485704d94716ec0edc29b99b7bd1b8b39e28292d5 a068444a138046f4 | 2025-05-19T14:17:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow-Up & Meeting This Thursday â€" Surgery Center Opportunity | 146944 |
| 5db4b5fa05846856d6b9bad605f015fcc938e72453a9c24d6 135b597c780325b | 2025-05-16T18:57:12 Z | Michelle Bass <mbass@wolfsonbolton.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 150528 |
| 64399afb68a13e1a0513a09bf35c0b9d6cb1a0b201390450 e1c3239c868aafa2 | | Josh Kaplan | ConflictCheck.xlsx | 41949 |
| f2fe0d7575d560c48255cbc7ff8633ca1f824ceb0274a513df 7761afa45a2c12 | 2025-05-20T16:29:21 Z | Michelle Bass <mbass@wolfsonbolton.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 163328 |
| 98c8a24b98b09d9b7f86d779de101aa7e1e6468147f5cf31a e0801c3bcf9de2a | 2025-05-22T12:26:25 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Suzhou/SLI [IMAN-MJ_DMS.FID3679349] | 53248 |
| c639e0ced5b220fd7a1f2a62a696b1146072a3deaed236d0a f607e99abb2b6f8 | 2025-05-20T20:59:00 Z | ken@nathanlawplc.com <ken@nathanlawplc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 109056 |
| 3a92fcab71f2930dc0e9ddf3e88bc308168c6d7ae477765d0 405f904fb8eb64e | 2025-04-20T17:42:41 Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 7822336 |
| 16e5bcf7a874b531afd32f9383e9280d0c46574e000862b60 c394242807d6b79 | | | ZB v Kessler at al_Kahaian Expert Report_5.21.25.pdf | 701119 |
| 3e62899fcc070c2b24c016569a28bc1bbbe455dcb9471969 0477d8cfe948e6e0 | 2025-05-21T22:03:27 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler, et al -- Expert Report | 752640 |
| 6d176ea6c17470068bbc9d65fbd0ca6e72cf5b4344732cbe 8161f45dc78bcdc6 | | Ravid, Eli | [2025.04.11] Dina Delaurentis Subpoena Packet.pdf | 660488 |
| cfb3e6d68af09c71a333fa43c6fd43ece3dfebfc95495e8b7ca 9340748e63b68 | | Henderson, Taylor | 2025-4-11 Orchard Subpoena Response.pdf | 53056 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 645ee28663b264c28324fb6ec906473cbb35d14d3b1cf32f6187519b76ab4a8a | | Ravid, Eli | [2025.04.11] Justin Shane Subpoena Packet.pdf | 686944 |
| 15ef984d7add1c0ccd2cead29fcee9e9637f2e7bb1c055b4e7dea7fac1614df9 | | Ravid, Eli | [2025.04.11] Horwitz Subpoena Packet.pdf | 684916 |
| fe1a5eb8945cd463e8f54284c0d072cd3152fdef101011961239391431fa8bbe | | Ravid, Eli | [2025.04.11] Garrett Lang Subpoena Packet.pdf | 691755 |
| f0cf35afb5c1acfd6703952061f48e280d5f082b4212dc4b830d6fb520042d32 | | | 158. ZB's Motion to Quash Subpoenas to Terri Chapman and MNP Companies.pdf | 1437646 |
| 65feed8f02d7406bfa5af9d6749380b1fc3ac019c0d4262bde0e991c9afa3721 | | | 4.11.2025 Documents.zip | 3423919 |
| ec7dbd64273ca2ad0f79dfea88ccc9aef3517d6f27f0db62e68a35bbe8162fcc | 2025-04-13T21:09:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Subpoenas, Subpoena Responses, and Filings made or served on Friday | 3488256 |
| 497a8fe303f4e4b3686c1127cee58ee18d9242f295ef08656676967beaf8a589 | | | comWELLS07102920250528123616.pdf | 70152 |
| 1245915f975c7be7b7c8f97c277460a90ec913a05582c6c5fd0fa56cbdf566e1 | 2025-05-28T16:42:00Z | ken@nathanlawplc.com <ken@nathanlawplc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 144384 |
| 5cdfeb49417d87ee1eb763752ca93688d588728b7974b588c82da29f2336802f | 2025-05-29T16:43:00Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI-Related Entities & Surgery Center-Related Entities; "Corporate Matters" | 109568 |
| 1ee1e64726ec40a3546e31b6eb8af3f26e0e7cb6e6a260302effa38f17b056ba | | | doc06918020250331104554.pdf | 56054 |
| 5d2fb39d8c571d6aa32c4dfa416ea4201b8d6d9af2296bd7a4ca5e5ca89d783f | | | doc06918120250331104819.pdf | 1250435 |
| 6cec155d7b4c92a358b037ff34f8bffb342b39b08cf6ef413832f9757f75c9fe | 2025-03-31T14:50:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 1346048 |
| 5431458fa5bc133a6f8eff38e100020d3e23369d81318325b6cd137202038366 | 2025-05-29T18:05:00Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Info | 29696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 83216719cbe954cc1762afae03830c9b2b08bb670ac0242b652b1d2347b24f9d | 2025-05-29T18:07:00Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Info | 31744 |
| 8949e0dd8b2caf41978924da886d94dbb78bd75fa358a2246a1af909a616006f | | | 2025-05-99-SLI-Comerica-Nathan Retainer Ltr-JKSignature.pdf | 207255 |
| 44b11abfb23ee535b735a37674fb80ef921eff58304b8285b2e11fbcb5c9eea5 | 2025-05-29T16:47:00Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Retention Agreement | 232960 |
| 409d8b10127a4710364d4db6986bcd0e3dc0a406ed28df3d2758398f717f8c69 | | kenbr | 2025-05-30-DRAFT Summary of VH Vistors Excluded from Program -Google Analytics - VH Events-A-C Priv.pdf | 121879 |
| e33f18a7b1a9cb2c47c219f5951fed5d8716d747fc1d27a76705fddb675b8f96 | | | Analytics-Events-Feb_24-May_11.pdf | 1475310 |
| 56469ee13ce8ea29c677bfb3096be4fd8d4595eba93f69ec3cf37397a5af8115 | 2025-06-02T09:20:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI Holdings LLC | 22528 |
| 9b5238811506c56c61e2a67915a422dff2adeb5a16dfd2f7c67e0f2acef7371f | 2025-05-30T18:09:00Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Requested information - Attorney/Client Privilege | 1646592 |
| b8439ddc0d38cff4b35acb404f8e30928baf3cd709abb856eabf09e006687df7 | | | com207101620250528095923.pdf | 74799 |
| 645c92f41cb2500618614942308725f5bbead9d471999a686658ddf6be385cf3 | | | 1stletter07102020250528100121.pdf | 245109 |
| f197fc42f68621db282adaad319963027f9335cee9ac902d478623029ff53ab7 | | | 2ndletter071019202505281000053.pdf | 238076 |
| 799971c2b3e6c600f1bba767255dde14769ee6eb786cdc88f696a748c996c449 | | | com307101720250528095951.pdf | 89310 |
| 60c1d807f2fbbe54fa8c06710f6c876c748451b6d6eb2fb390cedb9ab63ce896 | | | com107101520250528095844.pdf | 422104 |
| 5f4f2706c9c788aa0cf26ba5a689735a7bee3a563afd00affc1bb6ae460c93c4 | | | com407101820250528100020.pdf | 87539 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 444347c2018cb6486e68682b8ce7e70d1162cb16b6c96ef9ff4c96062005f3be | 2025-05-28T14:11:00Z | ken@nathanlawplc.com <ken@nathanlawplc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 1248768 |
| 26c77179d96c1adb6cd9408c5ccf078d55caa9481b5d8ff1fbcc3bc413e42aee | | kenbr | 2025-05-30-DRAFT Summary of VH Vistors Excluded from Program -Google Analytics - VH Events-A-C Priv.pdf | 121879 |
| 992fd32a71fc2166549c590bac3f8b79c4f488e42aae62dbfcacac314bf759ba | | | Analytics-Events-Feb_24-May_11.pdf | 1475310 |
| d04eb6e4d38139bd2e2b1b8bb090406a3eb82fb08610c4e9516f4d7c9126de14 | 2025-05-30T18:08:00Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Requested information - Attorney/Client Privilege | 1648128 |
| 46379fc3c92176821082800e32b4a4e3a9c71b36707ba9c7e066676ecb573d49 | | | HILLSIDE KARIM - Nondisclosure Noncircumvention Agreement, Draft 1 CLEAN.docx | 27944 |
| dda53ab7bd7218f8c9766caf4612c1dbbaac6055bbe9d3b3a66f9ea4dfb125a0 | | | HILLSIDE KARIM - Nondisclosure Noncircumvention Agreement, Draft 1.docx | 28210 |
| 777dd6bbfbc9fd9356f8720fb37291714407fbd9c80d2feaba7856b706cbac87 | | Pfund, Lindsey | 143. ZB's Response in Opposition to Kessler Defendants' Motion to Compel(43576277.1).pdf | 2207047 |
| d30a8fb83ad01d911ab612363a0cc54daf6714346a87e1fca6b450623ff54eae | | shai;Galenski, Cheryl | Partial_Plan_Termination_-_Letter_of_Instruction_LOI.docx | 34905 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5ea9e924bba212b5fb364322f6fa6527d2e9b85abb2d54f29 2725330a955ff56 | 2025-04-07T21:11:25 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB's Response to our Motion to Compel | 2254848 |
| 24d263982d205a0a5d8601cfaf9ebc8a2d3b67c99b7c1c27f 97515caa72d54aa | 2025-05-19T14:16:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow-Up & Meeting This Thursday â€" Surgery Center Opportunity | 51200 |
| f68f375fffc14ef6fdaa1cbd9abbcda637de0af37f404af086f8c 5b4c7f1b939 | 2025-05-19T14:17:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow-Up & Meeting This Thursday â€" Surgery Center Opportunity | 146944 |
| 58174c29442f256f6dc71e717180d900f818ea899b6f4bf16c f557ae4ac4d261 | | | image002.jpg | 34873 |
| e3890ca14ab3139c477bcb7d88594997e44ee6123b7ab09f 4dd039bb14cd71f9 | 2025-05-13T18:22:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International, LLC Profit Sharing 401k | 167936 |
| f981d9dfb90de1a9760d6075802fc68a76a004d399bc9b74e 70a9104490e5ef6 | 2025-05-05T13:09:57 Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | REMINDER (Due Today): ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 116224 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 48b6bd12f10cc74900b9ffcaf3a02ce586c4b95fd8687c60f0dcac3c0b3f2e00 | 2025-04-30T22:57:56Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 72704 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 28cbc03c0ea42b2f618c2c43a01ed81edd7c159662bafedde 20a890af646305a | 2025-04-24T01:56:26Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Verified Health's Subpoena Response | 48128 |
| 7f03dd47f2bd414bf81bd679f4bb06b5c1f77830f788ba5b75 144e8077f0a6c1 | 2025-04-30T23:21:15Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 91136 |
| 4de21baff0460a7acb91da439a765efd2a8d602e565fdc4a3 76660e3ef94636d | 2025-04-21T17:31:00Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 29696 |
| 08f77acf9573e949085f0ef2bcbad8ddd08a7c8f537187d9f7 8ccf70e9b7828c | 2025-04-21T17:39:00Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 40960 |
| c25188861724b02ba03cece4a07052705964721847f66e20 057303f70d6a82de | 2025-04-21T17:34:00Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 35840 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 54e35d46298d84d4a80c1fa87310cd92f03a07abc33deb1ff b26407e5d2e844d | 2025-04-24T01:56:07 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMORROW | 100352 |
| 0a4d37dcbbf84445db87408ce597a0509c1501efe4d83727f fa945be2f06d7c0 | 2025-04-21T18:38:00 Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 40960 |
| 43b179eba5ed45ebe7c3d2ec4e4b6ec4874574dd20849e37 47e008d6696fd8e3 | | | Screenshot_20250419_0834 50_Messages.jpg | 407400 |
| 1786abf31a34e8023f051e71133b8ba333afdd83b8b630f97 4a6b0e44b506eea | | | Screenshot_20250419_0834 50_Messages.jpg | 407400 |
| eb00206b821574006c3b17e7740b56bcf915723e18399d02 7790199b47557b73 | | | Screenshot_20250419_0835 12_Messages.jpg | 453114 |
| 250b89c383b1418a3f846dce6bbeada293201cf374a10414 c1c9ade23890b912 | | | Screenshot_20250419_0834 18_Messages.jpg | 293001 |
| 118be13b77d953380c046a4d00974ca7160ad0bae235133 25ff98076f2653af5 | | | Screenshot_20250419_0835 30_Messages.jpg | 282992 |
| f08b1c6917e29380b331439fb2a261d311b957cae74b261d c25039b0ea1ec4fb | | | Screenshot_20250419_0842 44_WhatsApp.jpg | 581865 |
| de272acf6626fd32954e8ddf0e61d61deb0601c58638e2a74 bb49845e9f96a12 | | | Screenshot_20250419_0836 09_Messages.jpg | 141232 |
| 8054992c6fbea5fc36139a08e29bab6d5caa21c065d275c48 61a59a5649275b0 | | | Screenshot_20250419_0837 15_Messages.jpg | 108697 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a67a84c4c94cbffc20ab7d544c330f67e07b087627124aa492560b88e707fffe | | | Screenshot_20250419_083802_Messages.jpg | 526622 |
| 1d357d0395d8b479c45481e5056a7a1610f6a537269fd6866e2d65b9b1dbc3f7 | | | Screenshot_20250419_083640_Messages.jpg | 515525 |
| 1f860c7fbcc31c2e0a75daf8fec2977e4f19c9029b26024ab9e7485f2e890842 | | | Screenshot_20250419_083802_Messages.jpg | 526622 |
| df69a80fe0a79a3edddc99cf697f89af71a7e3852635a04d59bd74d0cb48e1f5 | | | Screenshot_20250419_083031_Messages.jpg | 220083 |
| 1b5b162c10598bf6ae66c2e16d6c4aba3fd0d3b4259923342b31e202668f7697 | | | Screenshot_20250419_083530_Messages.jpg | 282992 |
| 98de5d3a81781bbb243377bf072661a417f77c42842f95dd37ef33afef0d5387 | | | Screenshot_20250419_083047_Messages.jpg | 274962 |
| cd3a057b8b8c884ca808a1b1c721db7d2fcefc4dcdf5ecaec1c6729cb2fbf410 | | | Screenshot_20250419_084010_Messages.jpg | 521553 |
| 19e75b14ae8e816db5f8039a00d60e5d2e12100a745038fc9c83155231333e95 | | | Screenshot_20250419_083640_Messages.jpg | 515525 |
| 537655522a39c6e875134859b7d26f848a7fd8bd36f066b2cee39a91d657d89e | | | Screenshot_20250419_083401_Messages.jpg | 302969 |
| 1490c7bc563cb8e6b738add91c18a2d56e94ca172de71abdee49dd1336914f6e | | | Screenshot_20250419_083715_Messages.jpg | 108697 |
| d32935c69485f6292410f815b7cf3e88a0d4bdf469ec8884c46f9ae43184f991 | | | Screenshot_20250419_083111_Messages.jpg | 368388 |
| 5217fe596460d4a848b83cc316cb376daa9f5ed696b9e30f41fdcc74da5f8e3d | | | Screenshot_20250419_083849_Messages.jpg | 303721 |
| d4329e30c0a9514e7ed017bef3a4a1a54bb528da7fd3813eafa0ec0ca60edf58 | | | Screenshot_20250419_083609_Messages.jpg | 141232 |
| 76517c599135bceb3cb4b9e8dd9df9b03ea3ad835c31d4e50175fbec64bdc96d | | | tracking.pdf | 18456 |
| 2e19558d84ba5950bba4639a2f523a044b422e16803ecf54cf3c64c62769d86f | | user;Linda Liston | Orchard- Credentialing and Contracting Updated - 4-2023.xlsx | 25504 |
| da1003446b4cff282a6c24747feec0bb0dd06f267fa6358596b33fc417492121 | 2025-04-20T17:42:41Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 7822336 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 82778ef55f956931311fc7a8db078cfea0a81ae16c5fc3d259 79da6a49d0222b | | | tracking.pdf | 18456 |
| e8cd41d014d5fd60f73310e54049e710d6d3f1d3a32babb71 92c41f28cb2814d | 2025-04-17T21:27:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Medicaid Enrollment - States | 120320 |
| 840ab53cc98fb89277f97733022925da720020a99ecfa22a6 947bc38142dad23 | | Henderson, Taylor | notes 2025-4-11 Orchard Subpoena Response.pdf | 78590 |
| b4e5054fac8a86daec7d7620bc138434438ea639d8afe0d5d e196df6feaf909b | 2025-04-17T15:38:00 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB's Supplemental Discovery Responses | 111616 |
| 91a2f9ea80956cdeb53da7f37085efe2f09493d7d52d6cbc3 402d94d4798e2ad | 2025-04-14T12:22:24 Z | Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 158720 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 18ea5ec5d7c4cee2fe1963ca77d28b392526aeeadc7b3240e289619be2536d65 | 2025-04-17T14:49:00Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB's Supplemental Discovery Responses | 104448 |
| 41e643e88bce829a1937c6b5ed9d80198ef53ead509206aa71bd08a893957545 | 2025-04-14T00:03:25Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Subpoenas, Subpoena Responses, and Filings made or served on Friday | 182784 |
| fb89943d2cfad809f3a9437c99baf1958ea031f08f3d0cc6037b6739c2b8f5a8 | | | SLI Demand.pdf | 10014452 |
| 70ccfa8d237fb1d3c4bec9b31d207bcbd922b68ed60981adf211a7f1d681604d | 2025-06-01T15:34:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXTERNAL] Follow Up - The AGL Group | 10201600 |
| 166471bdbfec30452c92c3d32f2711cef16dc67fe6d5e76923a8cbfa322d56f5 | | | SLI Demand.pdf | 10014452 |
| 8ede9d696ae95d1424aad9cfd0bcb988d8bd65765061d73c2b07f5ef0b667bae | 2025-06-01T15:34:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXTERNAL] Follow Up - The AGL Group | 10201600 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 24ca00828677bcaca83838317f768005a28e6ef8d6ac57415fa697e3042a4206 | | | chaseMED0710282025052 8120317.pdf | 1088493 |
| 36fc5ad074b1ef7e4ecc61dc98d5e7becdb92e68dcf178bd25c21ad4be68ab5f | | | comMED07102720250528120216.pdf | 756970 |
| cbd7aca7985ba6c3ab9759b7906b58f14e1735ef5964a47f8904db2e7164e15d | 2025-05-28T16:20:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney Client Privilege | 1883648 |
| 9ab0e3446e5d377316362469480aa24f13aa34b35d766ecad0280d80f74f05e3 | | Owner | EXECUTION COPY - MF VH - Promissory Note - signed.pdf | 869195 |
| 5899efc41299cf9eab068f90326bb906a22386016e99d18366f356d190855905 | | | Hercules NDA.docx | 39101 |
| 355db2c07d236df8d7577f8b8d703caaf96399143ad24e120e51d0534d5cc82e | 2025-04-13T18:21:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney client privledge Fw: Completed: "EXECUTION COPY - MF VH - Promissory Note" | 918016 |
| 385bc903a5072e011bfb134b96bcb9a134bff4ac4eb6152ab6c67e075443574d | 2025-04-13T14:23:56Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 100864 |
| a7f9e25da452718850b3e4fc7dc932539d6eb2b11ad6f4fc2cc00e497b061449 | 2025-04-13T13:35:22Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 92672 |
| 17798081a1639b8db2ec8f2c63f87d58bed20c747dd8fc548b58c80700ce82ae | 2025-04-13T01:51:42Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 81920 |
| 1e274f18545e5b2e200393d830bce93ef95246c94e9f49b80bc406da2cbc87f4 | 2025-04-11T18:07:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Hercules Marine NDA | 129536 |
| 5cd05959805782d76c1af408db0155d745773819526ef6e4aedca4e3a41c4991 | 2025-04-10T22:42:51Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler, et al: Kessler Production Volume 3 | 121344 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3a1eff582da1396fdb15777fe058818c5d72d8f29269baa544b348fa91b6134a | 2025-04-10T16:58:00Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 153600 |
| a979bb30888bb9d5efa6be660466f20b007341d3c45676a0df01cb1a31ac56a3 | 2025-04-10T01:02:23Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 65536 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 38c419dacaa6938116f4fa5977864f9b99d93a4fcca7ae434b55a2d4b258f689 | 2025-04-09T11:56:45Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard production | 130048 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a033e6f101912eb06c795cf9bbb5d5a661ab9758daa4408f6 bac5fc25a73f808 | 2025-04-08T11:35:27 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky: Settlement | 100352 |
| 7449a88041c08e65357e23a9684ba7758a88a75c763219d2 a93d36343a1cbe4e | | | SIGNED - DS - Corporate Resolutions.pdf | 32015 |
| 3a863c8a923a473242bb1b076251ec28249dbcc903b3f1ed 90de1180b35da75a | Owner | | SIGNED - MF VH - Transaction Documents.pdf | 869202 |
| c2d4f2d414209f68bfef018c54e9d9ac2490004cf93803a1ce 58ea39c7321fe4 | | | SIGNED - VH Corporate Resloution.pdf | 49050 |
| 7584496ec21fd9682d86e85b59406733d03a7a951f71b37a bc836f3515d138b3 | 2025-04-13T18:22:19 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney client privledge Fw: MF Capital | 1062400 |
| 262c386700e7eedabf96e052025739f6e271a744a551ce9a4 2f57624ea14903c | | | Screenshot_20250419_081331_Messages.jpg | 193381 |
| f68544d627d91873af9d7cdf9c5f3c9261b17d79cfa6d7e805 fd741456fffa0f | | | Screenshot_20250419_080153_Messages.jpg | 179057 |
| 9ba363be4ac0a23344f8891169cf65a53df655d6cda5656f2 7db3d5518775fd2 | | | Screenshot_20250419_074502_Messages.jpg | 78509 |
| 39d57cd6b3e0612ab878bc82d18033fddea0d630aa7c9c2d 0636c36911806e4f | | | Screenshot_20250419_082447_Messages.jpg | 184528 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c633640ee28787f74dd381e061c4c28c9652d3798d0d09b7 4e76ff05a60fbe54 | | | Screenshot_20250419_0800 36_Messages.jpg | 194438 |
| ec815ca245404356d6215998c111fbc86e03ec16fcfac982a 485302f529d68a0 | | | Screenshot_20250419_0814 50_Messages.jpg | 254281 |
| 47abeba60c456a217fea41cee58256b58de0039008a57650 4cb1a2a7e6b9923a | | | Screenshot_20250419_0828 35_Messages.jpg | 140273 |
| 4919874e1660f4179037603609845b9cecd212f817624dfc6 129558cb6a91196 | | | Screenshot_20250419_0744 35_Messages.jpg | 284545 |
| 715df53692093f2c373ae608c40c318660a55e8083a88090 e7b863110b269832 | | | Screenshot_20250419_0824 13_Messages.jpg | 179282 |
| 40a429858deafbe31a450794fd2cd2657c9b7300dbafc8a18 70511f44ba953e4 | | | Screenshot_20250419_0822 45_Messages.jpg | 130020 |
| 1760fa13cfe283100c31a73ea6736ebbea110249617abb686 7376d4993cbf9a4 | | | Screenshot_20250419_0826 39_Messages.jpg | 256298 |
| 37a68195e2bde85d241e66a20ce74f46d209bcc36072be23 e233ee663d746020 | | | Screenshot_20250419_0823 26_Messages.jpg | 629192 |
| 818105c46e6d5612cbbb6b8286726648b7ffe93df200a194a0 e4b8a957a9431cb | | | Screenshot_20250419_0759 19_Messages.jpg | 454328 |
| 9a9d1d4b157715ad53b1737f8fd8115cabdab617d64d44c6f 398e131c51c233b | | | Screenshot_20250419_0747 59_Messages.jpg | 185538 |
| c6b38780e6d3e68320ed0546d544006dd666509c7e64b93f 4c7db6e1f96cbbf0 | | | Screenshot_20250419_0817 35_Messages.jpg | 258749 |
| 9418ad1577a9cc96fa775841ab013d56c698611b409aec6f 358b2ec1cd4f43a0 | | | Screenshot_20250419_0827 44_Messages.jpg | 388836 |
| 74d79b3e22be842b53d834dc64d7a687651a289c430abdd 34259b890faf680b1 | | | Screenshot_20250419_0828 59_Messages.jpg | 266902 |
| c91f03fa3df2c81ae7e58cc121d1b48f27a5015735a2bf07e9 d49dd2c45dcd3a | | | Screenshot_20250419_0753 01_Messages.jpg | 407114 |
| 2ef0c20022baede4df794b784c3e1d121fef5331406f01394d ab04893efca773 | | | Screenshot_20250419_0825 14_Messages.jpg | 211934 |
| 20e520c5d8baa1e13f451c7cac6f3f4e30289e5868f9fc67aa c06821defecdc4 | | | Screenshot_20250419_0826 16_Messages.jpg | 186503 |
| 8b326f1c8be2f7b2959d908445b40b22791b59003c21e57df d6729556c6a57ff | | | Mail - jkaplan@groupsli(16).PDF | 137821 |
| 869ff0864b03d9f7395dda2c75c4dd18fa2cea9f2c06bdc325 145ccad6614baa | | | Screenshot_20250419_0750 54_Messages.jpg | 522104 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 75b7acec5567f65e2082d655d2a1e267c646c3718327d868 70c6b8e521fe3853 | | | Screenshot_20250419_0825 34_Messages.jpg | 185885 |
| 80f8aee1116ddf4fa57521ceaad2a1164d9146beb0b6a9498 0336ebde64d7a63 | | | Mail - jkaplan@groupsli(18).PDF | 249834 |
| e135738611e57552e3042d0ed30a9ce3445055f5dbdae360 41a74d1618813648 | | | EXECUTED - Divided Sky Engagement.pdf | 175590 |
| 2304d66bef86bb299af4b1016251e3085eed0ebc382e7f9cb e0ee2c6251b1e5c | | | Mail - jkaplan@groupsli(19).PDF | 248365 |
| fed5e8013dda737f7df74b24596b2a25fd4549eec789fa831e 3cd1444e00898a | | | Screenshot_20250419_0721 05_Messages.jpg | 419127 |
| 79f03663abea5459b14eb0664461a1d9240907b267f07855 9f1d5485172080a5 | | | Mail - jkaplan@groupsli(17).PDF | 232626 |
| 12cf782af4a1c35afc6b4d158eb22614db824776ce14fd2e8 a33c6803f62b3b6 | 2025-04-07T23:07:06 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney client privilege | 1092096 |
| 81cb59a87cd6a72e053ca1216649f9246351d48e1adeeaa1f 8731fdf0c951296 | 2025-04-06T14:18:52 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 140800 |
| 93f85eec3463d22e81a2698607e9035eba376da909080fa4 5411e24f012d99fd | 2025-04-19T18:39:03 Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 6735360 |
| ef43c89654fcab155102dcb6371e8d65920b893701695fb0a c7b61e61ec349ea | 2025-04-06T14:34:01 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 197120 |
| 300c23bdae9dec5866ffddd37662a88cef14eec346c9a3663 e03da00cdc16a04 | 2025-04-05T15:45:48 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 140288 |
| fa042b012d6910077c628c5eeb815c80db7da99b11d82c21 813f96eae1d5b0cd | 2025-04-05T14:21:41 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 83968 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 08f92ee5b8571ba73d1847c85b266f858559c3939c1a8433 4cb58492a9e03612 | 2025-04-05T13:45:36 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Ahmad's Production of Greenberg Traurig Memo | 114176 |
| f37ccf545364ddd568ed3fe52b4089b2f0058169da83d3e3a 2f08de3edd0db75 | 2025-04-04T16:43:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB Verified Investments v. Divided Sky et al - Divided Sky March 26 Subpoenas | 93696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e64064e5c86ccc7019eb875e21af19852ef8f0fcaa681fb67cb364dc4441f349 | 2025-04-04T14:34:08Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 156160 |
| e58bbafdbbf32e3c6bf4a35850f5a10455161ea80483d6e6bbcb5a20e2d99b77 | 2025-04-03T15:17:40Z | Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 151040 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d928a4e6608eb2345de5c9859c574e3fb86633ad1ef277ed4519d23990f0ec01 | 2025-04-03T15:23:56Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Verified Health's Subpoena Responses | 118784 |
| 5b9bffd004bf864ea9c52bf99b8bb51dc91f35d8574553d2cebf0a56c0c8199e | 2025-04-02T16:42:16Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 126976 |
| e154e5d124d05ef51789709e6efc2bbd18356b6a26b986338b0163e4b842a224 | | Witkowski, Katie J.;Josh Kaplan | WORKING VERSION - RESPONSES TO ZB'S SECOND RFP TO SLI_SLIM AND THIRD RFP TO DIVIDED SKY - COMBINED REQUESTS(43506896.2).docx | 46765 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 96fa3b6044612ca5c0268fb87cde91503ea9595a12ef5daae2e4ae2b74623b7e | 2025-04-03T14:49:52Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 179712 |
| 887465c1de0ddac4b583fced3b57414f69bb9ad7850cb08f56a146d8d66c3f6a | 2025-04-02T01:29:53Z | Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 33280 |
| 8f1cdaa1785626cf2c202d1f186a08f1d9a819bd8b397d3bf69244587b5a7337 | | Reasoner, Sarah C. | Affidavit in Support of Motion to Compel(43537689.3).docx | 40202 |
| b6507f25ffb55bdf7c1a8073a75672da72320ea685d7199d5573fe9f54b41f73 | | Katie Witkowski;Kenneth Morgan | WORKING VERSION-Verified Health's Objections to Plaintiff's Notice of Video Deposition of Corporate Rep. of Verified Health(43524118.1)(43533779.1)-KBM .docx | 54166 |
| aa0e9b62d1a22c8e230d51f48384445378552a191c5f0967cef44bdd98c52a12 | 2025-04-02T12:23:54Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 91136 |
| 390107f88869230fee946039d395420929be301387a0b1fa7086764598b90f63 | 2025-04-01T16:40:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB - Draft Objections to ZB Dep Notice to Verified Health/Privileged and Confidential | 90112 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7c673ff7a578568afc7c974bdc0e52c285f2aa9b28c1cd146d262cddecef0062 | | Witkowski, Katie J.;Kenneth Morgan | WORKING VERSION - Objections to ZB Corp Dep Topics (SLI SLIM Divided Sky)(43521725.1)(43522664.2)-KBM.docx | 58550 |
| c52694455eac0bd6daf695a99b8cf6f81a5ad1767fdb8ee4743cd87b5f927204 | 2025-04-01T19:37:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Affidavit in support of motion to compel | 139776 |
| 5c6fe46070c247c10183d322e0638cda9565389b6e29e1ad5ff1039ecc0d4993 | 2025-04-01T12:27:28Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 36864 |
| 603830ed0c983eb56581a785113c53ee09318f9d9d3d055d23080dca8f243c56 | 2025-04-01T16:40:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | RE: ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 84480 |
| 72c3f7bc6fcb6f0fe2556dde56cdd7631c311633dc673f6605e3bd615c8ee24b | 2025-03-31T20:49:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Commercial Invoices | 43520 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7199141a0d28485021e8289965bd8c1ad2983f761e27c179f1300fb23a8b1fd6 | 2025-04-01T12:23:34Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW-Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 56320 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7b359074c7df6c4d6b9b013c811396a657c5299ee8105db4 82b52b8f4ce9dfb8 | 2025-04-01T01:23:50 Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 51200 |
| 3aadb52f8f9c194e7088701abe35f9630824098e847eb6dae 57d65ecd375c34a | 2025-03-20T17:29:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to ZB's MSD on Usury Defense | 99840 |
| 32636808f4f37a26de1e285cb6fdc50c6187c9c37a7ce7335 ad5ae47e299763b | 2025-03-20T18:41:00 Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXTERNAL] RE: Rescission of Regulatory Discretion:  HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 37888 |
| e0c8a535c7dc448868969b23b01ffba7e82ef91158cfcd149 c5a4dbd109f98d9 | 2025-03-20T11:46:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to ZB's MSD on Usury Defense | 91648 |
| 7644fa97937834828549947b6597981670c7cf1f22e92491f dbf1a105ea8e19e | 2025-03-19T18:18:00 Z | Ken Morgan <KMorgan@groupsli.com>;legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI move | 33280 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6920810c40a84f1928670bd7a0ed92f2cb45c40824549c1ec7ba073ce44e4a9b | 2025-03-20T00:59:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Subpoena tracking chart | 82944 |
| a8a07ccc7f4761c95d077546bddd2985e727f3ebb8d773093599a85ea3260ef0 | 2025-03-19T19:09:37Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 56320 |
| d83b6a456fe061fcf8ea45c0823c48cfecf720c0d72df0f78c22a74628248fc9 | | | EnvelopePDF.aspx.pdf | 266382 |
| 646085b3cfc65a36a34483d972df758938811ef96a1cc41d37704619ca25fb0a | | Alicia Reyes | SLI INVENTORY ON HAND.xlsx | 14790 |
| 42a0edc7b34e3758078f4be022f5f50bf48b7a7c4efe82e074eca661d81465f5 | | Joanne Ransome;cbrown sypclaw.com | First Allonge and Allonge to Promissory Note.docx | 22339 |
| 401fb05f21748cb83ebd0722cfaa4d58e088eb1f969645bb02e7f346a89d8d88 | 2025-03-19T16:52:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | phoenix assurance | 292864 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5edb08521eb42991d5e5d088b8a76897b6bcff8af7cd5a6b5 ac9e910aab1a3bd | 2025-03-14T17:38:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | New | 48640 |
| c7a8bf1c645dfe05a07ec6a86e98a4599b90e9a7abb0edde6 61d69ff270a5801 | 2025-03-03T15:50:42Z | Caroline B. Giordano <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky, LLC/ZB Verified Investments LLC | 141824 |
| acb05ac116ee4e7f6019ea24063eb0cc6463591db421c723 482fec2298232256 | 2025-03-17T15:06:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 100864 |
| 300155b954b18f1d06ad41a851bfa019e0b60422cc814e4a e1800d34372a2216 | 2025-03-19T16:49:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI inventory | 103936 |
| 075089828c11c415d6a77fea078d28f0de106db82aab250c 5090fba5c0fc8a15 | | Reasoner, Sarah C.;Josh Kaplan | Kaplan Aff. ISO Motion to Quash (February 2025)(43315733.3) JK.docx | 44931 |
| 76e8a8240318e85a2598d8f5a2b73b902e546390610bd75e 9b71dc99dd07ce3c | 2025-02-21T17:53:58Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Quash Denied | 40960 |
| df5481199a88669c8787a1cc7e3e7a838fbc5cc086caef6b2 9c48d163ab79315 | 2025-03-04T16:52:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI HOLDINGS, LLC - File Your 2025 Florida Annual Report Today | 29184 |
| 93ca74c1fa1a956d727d50aa2c13e66b5a13f9384cf98a092 d2c78f1ba2048a0 | 2025-02-21T17:55:12Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Quash Denied | 40960 |
| 30a8efd36294fe50e67434a616b5818c0199ba78c0dbaa8b a6f407398f40d05c | 2025-02-28T22:44:47Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Regeneron re Kickbacks and FCA | 23040 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9d17eec3fb21d43dee169eae933821afffb25c718e90bc1612a3c1aaa751d4de | 2025-02-21T17:41:37Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Quash Denied | 36864 |
| 643b60a17c9806683db2df323c0e6e4082b822a3a9dda4faa34ffcec40f2a495 | 2025-02-21T17:21:15Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Quash Denied | 31744 |
| 4b2fe7b99df5b8097a620c3b28affc03d9542996f7706f841e551a9b18274bbf | 2025-02-19T00:06:21Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: ZB's response to motion to quash | 32256 |
| ea88f1adfaa62afca794a518385274cb2eb3c573c10d32fe27f4fbb0e92e2408 | 2025-02-13T16:49:38Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow Up | 60416 |
| cf8a97eed48a2cb142893663264cdaccde12fbdc81586f4ae6499ea5978e1fe1 | 2025-02-13T14:46:58Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB Verified Investments v Divided Sky et al -- filings from 2/12/2025 | 43008 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1106c47f1a63c769b6641bf5d44a070c44df4238ad5f5e2ad 044a37f31fb7fd3 | 2025-02-12T20:20:00 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow Up | 37376 |
| ca3f8630d532f3c6ebcf8d041c700f6a0a3bdb6c04e7e5001 2ab8059836b6f19 | 2025-02-12T18:16:00 Z | Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Discovery responses | 61440 |
| 8f6376c6005a195804f61b2dd2bd9d6612167b43fe8854e5e 15897a0909f6615 | 2025-02-06T23:44:29 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMRROWW Responses to Ahmad's 3rd RFP | 43520 |
| f3dc977795465383a1c5e7cfeea3c3cd49b2640253602623c dfd1e0b41d4fcbd | 2025-02-07T15:52:05 Z | Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 49152 |
| f05f28de0123c0f640ddb659767caf81f831fbbf55196ef2704 99f161dd1bd37 | 2025-02-06T22:09:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | DUE TOMRROWW Responses to Ahmad's 3rd RFP | 37888 |
| 2648f6f7bef11f16f096eaa03e178dc71385aec9bcab05a09d 53e22460c7855f | 2025-02-06T23:38:13 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMRROWW Responses to Ahmad's 3rd RFP | 38912 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c45a49021110bd7862569918dac8dd2a42d111319947a88d05785def0225b1b9 | 2025-02-06T23:42:15Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMRROWW Responses to Ahmad's 3rd RFP | 37888 |
| 02b1aa635238eda2109fb86ecc2b32640765eff0ea3ab2e89b55e4531dce9125 | 2025-02-06T15:06:19Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 57856 |
| f459250a2869bb0ba9547af91c624745faf0cd857bd778c05ea0529faa07e698 | 2025-02-12T18:54:00Z | Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Motion to Quash | 140288 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 60d68ec2c4f9336eb3971e6891070cd8663d379411c2c89f aefb61356ddc4de9 | 2025-02-05T21:01:00Z | Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Discovery responses re affiliated marketing | 59392 |
| 412b887588ffea02901b7cf866a0efd3b6943ca9df7725ab9c 4fe9f7e4986709 | 2025-02-13T16:14:58Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@ltdcapitalpartners.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow Up | 65024 |
| 376f7c192837e3d4a18d6ba0e1a64a9267a40d3f9a1ba118 3be6a828aff45396 | 2025-02-05T20:51:00Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 68096 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1e9c515681e4691c8e7d4e771415e1f8296f40e594e72a6d 06bbe55908b2aa9c | 2025-02-05T19:13:00 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 50688 |
| daf29398dc59e27fcdd4decadc6727331b324e6eabe269881 de3b3797c024312 | 2025-02-04T13:17:15 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB - call | 44544 |
| ee2deb9b2294ff18d4d4357ef620c602e9e73d3f0751dbc52 b25a5acfa3f1e56 | | | invite.ics | 3552 |
| 7fe29eddb64b5c9ec279d647678e6355153dfa7c34b56b5e e2fbd77c22fdbebc | 2025-01-14T03:25:29 Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Update on Orchard Labs, etc. | 30720 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f306c2f32982598f928e3f3ac736ae28c4f395973daf49a3b3 7b37bf2f4d18ad | 2025-01-23T19:29:00 Z | Thomas W. Cranmer <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@ltdcapitalpartners.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Call with DOJ | 80896 |
| 0b59291a66f5b189eb4087f90c33b9ed59e94f79cf945c61c c9d1813ccbf22d7 | 2025-01-14T02:59:08 Z | Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Update on Orchard Labs, etc. | 28672 |
| 13fd9c96cb98536a7e61fd8186869155cb8a14d10e83d654 ad09779af9822235 | 2025-01-07T18:54:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Wave's Document Production | 65024 |
| c6703688d509724844c09012088d1aa7bcc30a84e5d64dc7 778bc5aadb92bdc5 | 2024-12-14T23:36:18 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE 12/18 - Draft Reply ISO MSD of Ahmad's Cross-Claim(43082709.2) | 32256 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 281b80e49fb565dbd32e9d6dd8fb1438ff846f9e35234e3bd d392b9ed9ee96b6 | 2024-12-11T17:52:00 Z | Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Call from Sami Ahmad | 101888 |
| bae39087849fb73e36734e3f07aaf075f2fb92f7a5eb975c98 3103ae97243167 | 2024-11-23T13:07:24 Z | berrislawfirm@gmail com <berrislawfirm@gmail.com>;Ari Berris <aberris@supplylineinternational.onmicrosoft.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky | 33280 |
| f1b91d1a5bbd2df17709c6dc5e454b69d65ee7bcbd7e5240 941929b2f061fadf | 2024-12-18T12:52:02 Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 131584 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0e430dd814d8140d55e7fafa72a90f6f2a24557fe771db9134 c158670ff01e65 | 2024-11-27T12:36:56 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Wave HDC Subpoena Response | 78336 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a1fe8f40e463ae19baf3f4125fd3965906ac718748a28811cd5b7649691c774b | 2024-11-29T13:06:31Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Divided Sky: Motion for Protective Order | 119808 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bc89c03526fceaa4ed636943b1a1eee039d0de857bc63dd1642ddfbbfd049e4c | 2024-11-25T23:43:57Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Arbitration | 65536 |
| b699749ffcad478fad9180723ac81f65230654e788015cbfcbed794c0ee12a9b | 2024-11-21T21:16:00Z | Ari Berris <legal@verifiedhealth.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Pearson Healthcare Consulting | 125952 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c0e68bd60e8af507f57a0632af3dc44c80be5c2c64b37fbac0 1298d3830318f7 | 2024-11-23T02:08:51 Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Call Saturday Morning | 56832 |
| ac0ee9e74b824c7250626e629e73aad7ab2bf705f18cde6a8 7817a5cdb6c48e1 | | Henderson, Taylor | 2025-4-11 Orchard Subpoena Response.pdf | 53056 |
| 3dc0d85da9e1397ed6f0f3fed78f94a379ba5de5e606d77ed 6633b855f719802 | | Ravid, Eli | [2025.04.11] Horwitz Subpoena Packet.pdf | 684916 |
| a23af99ac1b995a051b97ff3ddabeff3f9c98d79a8dc32a552 7177727d8bce17 | | Ravid, Eli | [2025.04.11] Dina Delaurentis Subpoena Packet.pdf | 660488 |
| 5d082cd9b1c734401fd9225b79e279d6393bd5c1d877406a 0aced3223093e4a5 | | Ravid, Eli | [2025.04.11] Justin Shane Subpoena Packet.pdf | 686944 |
| f9761b1f9eb90001f6949abebb5d411ac7a1072a17e224155 0875ffa11a7a0a2 | | | 158. ZB's Motion to Quash Subpoenas to Terri Chapman and MNP Companies.pdf | 1437646 |
| 80f8411007218881c610bbec0e2eb7e8cb693559c606c71b 782501c8dd854fdc | | Ravid, Eli | [2025.04.11] Garrett Lang Subpoena Packet.pdf | 691755 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 122e55fbf33a5fe2c27a9f68e311411af536be69a7f1d8161e1a03462a0cae2d | | | 4.11.2025 Documents.zip | 3423919 |
| b86bda93ad69809f33f40c29ef651c4dc6ebed97b8e70b81f13431c57120f54b | 2025-04-13T21:09:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Subpoenas, Subpoena Responses, and Filings made or served on Friday | 3488256 |
| 9017a5676156de07802dffc7d8e35776600fa35d16eef999f1763a034058ca87 | 2024-11-21T00:27:15Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to SLI and SLIM Motion to Dismiss | 90624 |
| cac766c4cc5a13321f514f9418bd32dcca9f41fae2b09026457899314100bb6f | 2024-11-20T20:07:50Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 56320 |
| 9655009e33b94a8311374900c3b75f40c8072fe86171ea889b7fa4107a67feea | 2024-11-20T16:32:47Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 59904 |
| 09502219c51faabba654e1cafae27789c1fa46f8024a067e10bdd687e6dae5fe | 2024-11-20T13:57:42Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 53248 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5c8ee3e9f9c758ae41e0426ccdf3ce6e4aab0fa3b03e9c507099315595b5e1d5 | | Witkowski, Katie J.;josh kaplan | 11_19_2024 DRAFT Divided Sky-Orchard - Arbitration Notice and Demand(42985077.1).docx | 68134 |
| 245d8d518f2c06bd956dac05c9bbb2807c1d12b71408e3467d3313f0479f1556 | 2024-11-16T14:46:12Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 40960 |
| d469afd3633148097c49d13fcf052d0bd5986c5f7ad0f3ce0ffededd586b1e86 | 2024-11-19T20:22:48Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 117760 |
| d64cb6d8fe05c474aceb50b8b4733bce0843933f74bee226669acc9aecd6e58d | 2024-11-16T14:08:52Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 36352 |
| 9807ec68e3ea283d01aa2452c463a1e50b5fbc7c4c7d7660f4a0216a1ad8f239 | 2024-11-14T14:07:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Id like to discuss the below when you have time | 53248 |
| d9ebb3941a7779b94f5081f14d63815e3d37b80246647cb6a5718accefbbfe88 | 2024-11-13T21:52:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Id like to discuss the below when you have time | 76288 |
| c26bf275f8d90eb256d487d837b2e0ccbaba25c2058cf5e2b12123bd5f7a249d | 2024-11-08T22:58:40Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: MTD Ahmad's fraud claim | 35328 |
| 1f18ce17e7fb49be9c6f6fd3192af0fc0f14c609e0f37f9e939aab0596f54ca3 | 2024-11-04T21:02:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | mass | 25600 |
| 89b09dc4f6eb572336e42b2eb3c434a7427dd652d9228799cbbef2e0c5bc36b0 | | | Scanned_from_a_Lexmark_Multifunction_Product11-01-2024-184239.pdf | 1198163 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 97bcd9af1a81a7df5479bcca054f5918966d6e19fcc1f64f83 a419e5b78d9710 | 2024-11-01T16:27:00Z | Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Update Conference Call Today | 35328 |
| e18156211078f2f04d9310d7f9a4bc592b6149e625ccbd0dd 3b5b7b7842bdf6d | 2024-11-04T17:18:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | approved vendor form | 1260032 |
| b70d0c8804d655f02941c58156a8ce8d29ec5f3d76503c72 00bb7e2535ed1125 | 2024-10-24T19:05:48Z | David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Invoice | 68096 |
| 9eec9f98d9e09d2a9c56c0808d93727a60b0bec910137990 e6af604bf696bca0 | 2024-10-24T19:04:29Z | David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Invoice | 58368 |
| 3fdb4b94df66d13b03f8e26aa9f81443913b23556428589c9 4ef411fdea90a52 | 2024-10-22T17:17:00Z | David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Invoice | 51712 |
| 97c8347557b2378a47c28c6709f8cb34c41fa2ef0031dcfe7 b353279e6e19d32 | | | doc06269320241018121708.pdf | 21326 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 00932390cccb3ef70d7311e6766d6309f0bb571afbad1da4d226dfac16dc08e4 | 2024-10-18T16:19:00Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 70144 |
| 54cf51a6e7f9ea14137e531920adf480dd97614e49ef7c4cfde64320856c5825 | | Wesley.Stephens | FDA ESG Accounts Management Portal User Guide.pdf | 4107039 |
| fa1c45c33d4c490c4ad62b09a26127f6c7d693b652b6cd347716a5dcb9319724 | 2024-11-21T21:15:00Z | Ari Berris <legal@verifiedhealth.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Pearson Healthcare Consulting | 4262912 |
| 6cfbfee407d8386be4007730dbbb592845c00c91e1677e6673cf591b7f7dd218 | | | doc06261920241017162133.pdf | 45862 |
| 2cb0143ca55b083a85d284913c47b03b192808542498be456ef2c2fa9fea1f82 | 2024-10-17T20:26:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 173056 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7ad4f61dc7ac35100fb91bfa928f33e3d8dfac1fa9cf3660288f2880c921d593 | 2024-10-15T11:06:34Z | Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, et al. - Discovery | 76800 |
| 33618b94c6d44461840c01f2518caa789faebac61d72f971b0f32fb8ca07a5d1 | 2024-10-10T21:16:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 65536 |
| 908dbfd5b16bc46a42a2c478358a5bdd78efeee6d17ef6a86c487c7613a75049 | | | Litera Compare Redline - Supply Line International LLC -- Indemnity Agreement-4867-2288-8939-v2 and Supply Line International LLC -- Indemnity Agreement-4867-22.pdf | 78014 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0e27db896c9345f30124e0bb940de095fecd25eba6700987bdef3818846ee863 | | Janice J Meshyock | Siupply Line linternational MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT 10-7-2024.docx | 40734 |
| 73bf73d482476602cabb2857aa13356246c94cee65603fbc8680140569dfd429 | 2024-10-08T19:12:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | For legal review | 100864 |
| b3200e63ffd5b5b442255f1dc35fb6d84127251dec4c9a9b7eec10059874b166 | 2024-10-10T19:15:00Z | Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 61952 |
| ea6fff891ee84aea022190b19d47295141a836fdb3c293e18cf8333e09a999dc | 2024-10-08T17:42:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | please review | 64512 |
| 39a7ac67744567e7fa0ebbb26fe5e5887f1cd23f8a4660f0a776d276a08944bd | 2024-10-07T18:03:00Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 54784 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 51ec4286df8469896ce60799d904c1da29bdf9359009beba71141d07cc2c5bbe | 2024-10-07T12:43:31Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow up | 28160 |
| 8fbb5e4eea93cfb0cd610253c9a6686745abc2ceb01cb37ef020aefaf5b61686 | 2024-10-04T14:01:39Z | Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Flash Drive | 27648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9cd6ba7a8b4652c8481712da517e2eb240947d93d620293 b0ee7f0d9fa5620f5 | 2024-10-02T01:30:51 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Notice of appearance | 55296 |
| a7adeda4632e5a5f0ce40111dadb6a41203018c48781ad2d 5fe59361f8bd1999 | 2024-09-30T16:23:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 55808 |
| 4e88e5a71265f8bf17dda026298d9b66131630dd8c2a9ae9 7e61d6564864fa06 | 2024-09-30T16:04:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 52736 |
| bc8c9bee4c61ed443d816e340e744594ba95ded5cdd1e40c 85e063cd53e50462 | 2024-09-30T15:54:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 47104 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e1d28b1774e457fded4f14cee24052957895f3ff578a55a52b eda09c4fe80991 | 2024-09-28T18:16:41 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Updated Settlement Response | 36864 |
| 030ed6e997beeb3e0dc46bb096da029d8181612c379aa7e9 19d5ac2ae9a0efaa | 2024-09-28T10:54:07 Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 53760 |
| 54543003c77633e0357c6384ff0dc83c0e5c086c7b329cc3d 0220972c2fa85f6 | | | doc0626292024101716340 3.pdf | 256425 |
| 72e61bab08e30945d99a57153d49747aeaf3c6870aef9193c fa5a271b7a892ae | 2024-09-27T15:38:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | address for insurance | 19456 |
| 5eda66b5ef88171e306796cfb482658fd6c89dcb23ba7f556 e32b5efa3007414 | 2024-10-17T20:36:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | | 282112 |
| 994c776b54d82aa45347e3c8ca27e5e478e0a430d6d83a23 ee4c83dc9ea207e6 | 2024-09-25T18:51:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International, LLC - docs | 19968 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0f9d7764344f7a7ee2ec6c00fe49f6da84c375873c02d2b2e05e03f637b6dff4 | 2024-09-26T12:23:45Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 202240 |
| aaec4527002fbe80f4d62a59c435ec0322c790ecff00091a9e407639f739ac3a | 2025-06-02T09:20:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI Holdings LLC | 22528 |
| 544b7b6da5ccb47ae360b6c5988426ce35cca60390521f913caee39af32a2980 | | kenbr | 2025-05-30-DRAFT Summary of VH Vistors Excluded from Program -Google Analytics - VH Events-A-C Priv.pdf | 121879 |
| ece1487f1bc310f39c3750578b86116777504ae1407118e3c97a03b1b55e3686 | | | Analytics-Events-Feb_24-May_11.pdf | 1475310 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 15de6d1caf5d87b4f5389e73a9bfcdafa6f221cf44fd880a576ca355002816ee | 2025-05-30T18:08:00Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Requested information - Attorney/Client Privilege | 1648128 |
| 7b8bc9328326bd41da0b8e0998151873a14638284f160517c2e3e5b832b85bff | | | chaseMED07102820250528120317.pdf | 1088493 |
| 6cd0e681270e19250c9e66ea775142e42b17d6f3b5b2d4d97ba62d7399aca2fa | | | comMED07102720250528120216.pdf | 756970 |
| 8b2049bdfaa2d9034331a19c061478b1edbff3d77edad4e65ca524ce58865a90 | | | HILLSIDE KARIM - Nondisclosure Noncircumvention Agreement, Draft 1.docx | 28210 |
| 11d00708a1ce7aaa6739baafb64d39950548a2a8b1b686243d6e6403b044bf84 | | | HILLSIDE KARIM - Nondisclosure Noncircumvention Agreement, Draft 1 CLEAN.docx | 27944 |
| 57d937fa83d496154f743b15c4ee452a43585f911f9f85c81f1cd4a98fcda777 | | shai;Galenski, Cheryl | Partial_Plan_Termination_-_Letter_of_Instruction_LOI.docx | 34905 |
| 8e42a17ad836b4bfdd1db35981983a17c9f39bf80aa1656ab0682a9510934da1 | 2025-05-28T16:20:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney Client Privilege | 1883648 |
| f6863ee5adbcbe751f5e4f6c56da123f8986fc4f69be73da0ced41007ba4dae8 | 2025-05-19T14:16:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow-Up & Meeting This Thursday â€" Surgery Center Opportunity | 51200 |
| c4bdbc5fe0e441985d1052750eed9ee5e51f07bca5af04d77739bdc82e20dd2a | | | image002.jpg | 34873 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7dd906be5e48d62e0ee0830eb6ff396387680cf6c8c0db66a69f5a8841cdca98 | 2025-05-19T14:17:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow-Up & Meeting This Thursday â€" Surgery Center Opportunity | 146944 |
| 68272d0baa51a122d5d9c15bed55a0f59c5c62773fd997e48310d0e64fe0fb84 | 2025-05-13T18:22:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International, LLC Profit Sharing 401k | 167936 |
| 3108f30cf9dd308065e7282060ad6d0430a1d1b40882743458bc359bfb4a43dd | 2025-04-30T23:21:15Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 91136 |
| b9bf6b272cba2574722fc62d0541d92014bdbe300ec343c69dc671e3437c2f3b | 2025-05-05T13:09:57Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | REMINDER (Due Today): ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 116224 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 10412cc494b5ac24af6d2413b21a703f5953680c4a431ae4bda62dcd0574a471 | 2025-04-24T01:56:26Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Verified Health's Subpoena Response | 48128 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 080bef2bed1101904ec7fa1cbbb7a7434c8e62a3671fce189d7a7d9f6034e2ee | 2025-04-30T22:57:56Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 72704 |
| da0f0d2efcd3b2772951242c5fcdc6d0935b930eef224c761f70daec4f7d1650 | 2025-04-21T17:39:00Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 40960 |
| 51ea0d51983cf2fc8b20644214f1ce678465b09722b7024c642f09e81f006619 | 2025-04-21T18:38:00Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 40960 |
| 52d600d1506f1e3970b2beb847bee0d2e9de872da2e442b3cb6b3a24ffa2e42f | 2025-04-21T17:34:00Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 35840 |
| 171d814b407de51886234e57ff7ead3a4128b1bdc607867eea96aa63b977b25d | 2025-04-21T17:31:00Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 29696 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 58e719c41913d2defac5f88df883edcaeef9c05efc7e77c8bc 6dd024b062cfb0 | 2025-04-24T01:56:07 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMORROW | 100352 |
| a133da1f1cebf1f9cb642ec60003c2b5ac3ada7bb49f529b7 92e5d642c4741e1 | | | doc0691802025033110455 4.pdf | 56054 |
| d20a15f28f5cc312c457732868c75bbb526270cb471e3855 7daec0dae768a7d8 | | | doc0691812025033110481 9.pdf | 1250435 |
| 771dc7ddd743d5ea8705a057d348c6e92ff54ddceacc91d2 7354703b53a73a1b | 2025-03-31T14:50:00 Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 1346048 |
| a52a02369a8be6d099c08307455c1824cc7679c8802e6fab ea12b1be3cceb740 | | | Screenshot_20250419_0834 01_Messages.jpg | 302969 |
| d6a7d4ce8a90b94728e45c8900645d9648b3d2d419f7ddb0 3810d9b62b03b4c4 | | | Screenshot_20250419_0834 50_Messages.jpg | 407400 |
| 71dd38e20721d02d8c9f5c7f6a8d6f8238ae22cfacae3a9d8 481bd81532abe5d | | | Screenshot_20250419_0836 09_Messages.jpg | 141232 |
| 54e5802f4cccf1a2f161815a00200d8a624f82b97e693b5ee 86e6763f7421ece | | | Screenshot_20250419_0838 02_Messages.jpg | 526622 |
| 61ae9c822359d28e615164a7adf8f9ca94a3860c2b990835 0e9409286ac72e03 | | | Screenshot_20250419_0838 49_Messages.jpg | 303721 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1a5a02c7df5d6bb60ae33779674dbc7892d6152cb5a83afc e7d8057568e3cc2f | | | Screenshot_20250419_0830 31_Messages.jpg | 220083 |
| bae5bd93912de0379f184c9ff34bbfb1b8c8addb442d1feb12 b5b906793ca2b5 | | | Screenshot_20250419_0840 10_Messages.jpg | 521553 |
| 7434bbb864165dd95cec6b9fc428be66e1a0b7a0ab0dbf80 c4bf003e2d0c12b7 | | | Screenshot_20250419_0835 30_Messages.jpg | 282992 |
| f4f33b4df1c5219e91ef294b1570726d8fc487c3229424d547 717efd6354d31d | | | Screenshot_20250419_0837 15_Messages.jpg | 108697 |
| cc45776ed0782f14f89236160af6efab1e005cb16d99c0526 9ef023fdfceab81 | | | Screenshot_20250419_0835 12_Messages.jpg | 453114 |
| fab2a3b44a6cb9fca48f85c6d0510020c6fda36483389789d 5548891daf2875a | | | Screenshot_20250419_0836 40_Messages.jpg | 515525 |
| 2a5828ca9422747b8e1e59b106edfb751e9b88f580291c7f6 251132e671df9db | | | Screenshot_20250419_0831 11_Messages.jpg | 368388 |
| 797413bfb152b0ad57ea893c8ebe521dbb2a26eb585cde61 bcf3bc76fadbef9a | | | Screenshot_20250419_0838 02_Messages.jpg | 526622 |
| dda178ff477d571567f8a99f7bda44fe37245cb9b992ec17d7 f9b1583f2cde9b | | | Screenshot_20250419_0837 15_Messages.jpg | 108697 |
| 9149fb76f411153a3b486912d1a445f3c29efcb4bd02c6a3c bbf9df9ceb9783f | | | Screenshot_20250419_0834 18_Messages.jpg | 293001 |
| 727921b43a3917d9a3c1aaef5c3a88634fcb7c02565641d0e d47c0911a20fcf2 | | | Screenshot_20250419_0834 50_Messages.jpg | 407400 |
| 1908d15888bdcd024c0be386e48a28be84ee4da46bfc2859 4bf8c2aff21004be | | | Screenshot_20250419_0836 09_Messages.jpg | 141232 |
| 649a2019348f9552f42f9a7d7b15b19d36c2a9e836bcb72c9 6e8d4bf4d508ce1 | | | Screenshot_20250419_0830 47_Messages.jpg | 274962 |
| 628b8fa7e4022e65898125a5a5f116eaedb2e1cf24dcb00f6 7de2abd0697cd87 | | | Screenshot_20250419_0836 40_Messages.jpg | 515525 |
| 2e5caaa5b0b642744b68178c5c25ce4f605d306309df9cc29 90b67f5c18ed8bc | | | Screenshot_20250419_0835 30_Messages.jpg | 282992 |
| c716deb8f346fb33a8de719b2193737e88b6042910841137 32b52b16f0ba2d5b | | | Screenshot_20250419_0842 44_WhatsApp.jpg | 581865 |
| 061070cb76dca09b8275b732551ebcd6cb05c9e38a542fc8 14cd5a52efbfd8a0 | | user;Linda Liston | Orchard- Credentialing and Contracting Updated - 4-2023.xlsx | 25504 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 87e13bceb8413ef97bd7347aaccd5043a4cda707b59aa1033200b3dabf5b2733 | | | Screenshot_20250419_080153_Messages.jpg | 179057 |
| 260b1118643b6eb4a66482f2cc4ddb8e4309aea2edee81ebe8fb721ae08845f6 | | | Screenshot_20250419_081331_Messages.jpg | 193381 |
| e8ee8e541469cb1a2c4faaae43a3128a340ae5ea78d3b5e74a5d73c2eec41891 | | | Screenshot_20250419_082245_Messages.jpg | 130020 |
| 26001e9be230ef3047fd5c30d951a71a2a25c14ccc0d43eef789baef1a591de1 | | | Screenshot_20250419_074502_Messages.jpg | 78509 |
| dc9fd09536e804f819c8e219af0597ffa0137c86714a989a51836c4594c05326 | | | Screenshot_20250419_081735_Messages.jpg | 258749 |
| 529f19a6450aa7ba24c20d7a92c965935d7ba4ede22d4da99dda19c5be3eec3c | | | Screenshot_20250419_082447_Messages.jpg | 184528 |
| be62cfa4b54915663810b624f25a490dcae15887eef1f9cf442c53fa00164260 | | | Screenshot_20250419_082835_Messages.jpg | 140273 |
| bc0d6b3ca41d600ce80c60096ad62004a5a7723968ad38e368eb5d7e04570152 | | | Screenshot_20250419_074759_Messages.jpg | 185538 |
| 0c1ad7fd4dd2c8f5c5598819bce01600a3a772110608cc43925294ed3599eb40 | | | Screenshot_20250419_074435_Messages.jpg | 284545 |
| f67dd8967c595d9c6af17e59139ddba0951038b0dda011c9928f4499fc7fd8c5 | | | Screenshot_20250419_075301_Messages.jpg | 407114 |
| 8926a139a0779a7c24aae5c877460bdbe90d17f8521a13c636e20c0c158f9756 | | | Screenshot_20250419_082413_Messages.jpg | 179282 |
| 44c0c65422cfc4a7e41352259c9100ddaa7c9bb7b801564fcfe1e032c139429d | 2025-04-17T21:27:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Medicaid Enrollment - States | 120320 |
| 9464e59d0a0b9a4997b9f4181a74729f503d490f55dacefcd175c7318bdcc37a | | | Screenshot_20250419_082514_Messages.jpg | 211934 |
| 29d2fd0f23ec2ddfb42c9c2180776013f1345dc580e2b8b9e1a456b0b68954be | | | Screenshot_20250419_075054_Messages.jpg | 522104 |
| b66b9dd5186ccd9d4b21b7d29dd095d581be4d407e8c8b47bdb03bf72316879a | | | Screenshot_20250419_082326_Messages.jpg | 629192 |
| 7df13c78d3f2bd4773469aec3f959b4c97ea4a0dae2c1bb5aa891d4b74cd410a | | | Screenshot_20250419_081450_Messages.jpg | 254281 |
| 5d6d0f2231a6b1febb9234ad1ada50a2f278715d902a8261224c28513b37ccd6 | | | Screenshot_20250419_082534_Messages.jpg | 185885 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 366a8e319516853586f70ddb5484b5c35c579312092e4f21 931dd08b7ae0115c | | | Screenshot_20250419_0828 59_Messages.jpg | 266902 |
| 6fd4f2935046e03e6f44f0eefc05f24f9abbfbc76ffa039bbefc1 f559326b9e1 | | Henderson, Taylor | notes 2025-4-11 Orchard Subpoena Response.pdf | 78590 |
| 6ad7d4d97bd2bce63b686c07ec0b2a41650554b213c29f13 e2842c4cb9e83874 | | | Screenshot_20250419_0759 19_Messages.jpg | 454328 |
| c46ac6ff76d8f6b3750ed5e6dddcfc3bd38594e3d5211a4e4 26ee24a51deb810 | | | Screenshot_20250419_0800 36_Messages.jpg | 194438 |
| 75b2f984baa3509bfb3a761fba55f0c88b6aed14f51998d336 ab2deeb954b909 | 2025-04- 20T17:42:41 Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 7822336 |
| b9407b68e7eb4aba663b58a91e12101b0475b5f43f478863 2a6e51513c60ebfb | | | Screenshot_20250419_0826 16_Messages.jpg | 186503 |
| e5712c6d3fba4606e99de969d8640084d60dca966bf1135a 7cddff25d6cef201 | | | Screenshot_20250419_0826 39_Messages.jpg | 256298 |
| ae752a3be44e1b33cf68ebca2fed8d6a7159469cbfa7d0656 3d7ed7e8d66acf5 | 2025-04- 14T12:22:24 Z | Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 158720 |
| a0457a86f68f8b79775883b3701a2917dcfdeccf2e0f0f079a bdfc7f7609dbf1 | 2025-04- 14T00:03:25 Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Subpoenas, Subpoena Responses, and Filings made or served on Friday | 182784 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 641979ccbb7d69be8efc249e1bdc4fb38831949ca90fe67c3af9bf20d3a8f725 | 2025-04-17T14:49:00Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB's Supplemental Discovery Responses | 104448 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 10b6f8ae7c63838ac5d2ac8af13e9bc78f87cbac8e44f635d5 2e037946a8ecdb | 2025-04-17T15:38:00 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB's Supplemental Discovery Responses | 111616 |
| 05761810b4ecd538207344d95ff633cae4302aa7a3eb7c7f7 dde8f4ad23dbe00 | | | Screenshot_20250419_0827 44_Messages.jpg | 388836 |
| 43b2a36bb63ade39f347e6c67a9d0eb8a037a4f48fa00b7c0 fb92149ee1ec531 | | | Screenshot_20250419_0721 05_Messages.jpg | 419127 |
| f4e95461437babf772af0b6b109de75afe5acf3ea96a2d4f04 ca3a538d15b82f | 2025-04-19T18:39:03 Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 6735360 |
| 928346e62abb9c93f17fad841fa1c795b383925fc6b7bc560 75933bf36b1b251 | | | SIGNED - VH Corporate Resloution.pdf | 49050 |
| 71858d6fc12845da0d0975f447c77a6aa74b3afc363e78d81 bad2a2e7e793276 | Owner | | SIGNED - MF VH - Transaction Documents.pdf | 869202 |
| 3b1f5f3339926012ade92f19e3da375e87214e47be48b40a0 7ba5365309e4d9c | | | SIGNED - DS - Corporate Resolutions.pdf | 32015 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 79f23ce350076f81ab2a7da90510f6d5e8abcfaab230e29bb c72e9fa5a3a8d25 | 2025-04-13T18:22:19 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney client privledge Fw: MF Capital | 1062400 |
| 5c64712465dded4cfd0fbf05172f7ed113a419bb748b79b2af 3499774e8b6701 | | Owner | EXECUTION COPY - MF VH - Promissory Note - signed.pdf | 869195 |
| bd4f8cc6164c956369ccc4a5054ba4a0889a8c8e7cbfac37d 62727d716e8e6b6 | 2025-04-13T18:21:28 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney client privledge Fw: Completed: "EXECUTION COPY - MF VH - Promissory Note" | 918016 |
| f3cacccc40a28825e721937eff5698c730bfd742aa5145f974 7d8ba3c2279c85 | 2025-04-13T14:23:56 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 100864 |
| 91fdd140d55825db848937a90c2f677f6e7e3fffa9e86431fbf 4c2a0a5401be0 | 2025-04-13T13:35:22 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 92672 |
| 3ac6f4a9b0098532a83e2150a038a5da1a74ad8830141aca 97fd5ea0f228c41c | | | Hercules NDA.docx | 39101 |
| 796079429a119f44e8d9e74bfe5026b1e740b631a96b49aa ea36dd9de04f9aa2 | 2025-04-13T01:51:42 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 81920 |
| 9e7e0a4341385c1272de86e2955082eb56ef15e98c3385fe9 635d825d1dc443b | 2025-04-11T18:07:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Hercules Marine NDA | 129536 |
| 8ff59eb47a71a9ef79b2c7aa533764f76f53bf8d0ee3bd4fbba cb7e4a1f00ec6 | 2025-04-10T22:42:51 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler, et al: Kessler Production Volume 3 | 121344 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| af01d1590c30ec816968d2c5b890edb85c74d466de8a3238ec5982f92b60dc66 | 2025-04-10T01:02:23Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 65536 |
| 94a4f1f515d51a36bf914102bb39b91dbec25472fe272db9663bb9b4fa1a9565 | 2025-04-10T16:58:00Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 153600 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4cc8aa198c99cc1b249d2101997d15168be53b9ed8bac5364aafe5550880226a | 2025-04-09T11:56:45Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard production | 130048 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a06d37487edbe4c58c937981a1ff4c72d3c2a80eee916d667 8882e622c7e8d3a | 2025-04-08T11:35:27Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky: Settlement | 100352 |
| 298908cd4b0723a155648a27ec157aae988a37d5062a22f2 3af82b23adaf84b1 | | | Mail - jkaplan@groupsli(16).PDF | 137821 |
| 08f9c78096f19306ed9255d5f35b3b5916e86421b45d8ab03 7ccbe77b4f4321e | | | Mail - jkaplan@groupsli(18).PDF | 249834 |
| fb4f5d2d04cd31ded9f9cc3377a07ed7c1c04507426849873 33d0866a61f6dc4 | | | EXECUTED - Divided Sky Engagement.pdf | 175590 |
| 4b8e4c04aada4e4dfb3cd9f5d9e9de33116bdfbffc875462d6 4ce0ce33e310c9 | | | Mail - jkaplan@groupsli(19).PDF | 248365 |
| 4635d117a14bbd57741c72a9d3d53f29689ab43e8a57bf49 2be2cf0316189551 | | | Mail - jkaplan@groupsli(17).PDF | 232626 |
| d064813e2fbf5662be8bd4322fe192de6b8c364f67cb3ed43 c437e328fdb2ee8 | 2025-04-07T23:07:06Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney client privilege | 1092096 |
| fc00aab5e05d0d14bc39d30c70c284902d74b485ca1a9b7b 4bbbbd10711b12b3 | | Ravid, Eli | [2025.04.11] Dina Delaurentis Subpoena Packet.pdf | 660488 |
| 758b66e15c1ab3950de94244085f1747df42ab6809a31945 1b83c4787e1c6d5b | | Henderson, Taylor | 2025-4-11 Orchard Subpoena Response.pdf | 53056 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5615fc89937b4784f083081730496f892b5208199bd5a488862631a20fe1af0b | | Ravid, Eli | [2025.04.11] Horwitz Subpoena Packet.pdf | 684916 |
| 092e4d0c47c9a586312776b6b1d9f81fd3845c3b6b7ef3ba1194f2541cdf4076 | | Ravid, Eli | [2025.04.11] Garrett Lang Subpoena Packet.pdf | 691755 |
| 60b92e306152f1da060cb5bd00d0edb9123783fc8271437dfbc0b43124fa1e13 | | | 158. ZB's Motion to Quash Subpoenas to Terri Chapman and MNP Companies.pdf | 1437646 |
| 3ba42e6feb056b45a61d628de71817d519bb6638172dfb59df3d17e67a6eebd1 | | | 4.11.2025 Documents.zip | 3423919 |
| 8fe389aa7f08c4124f7f774acb1a12684bc0901471e4d8921d8d9aa2587befb1 | | Ravid, Eli | [2025.04.11] Justin Shane Subpoena Packet.pdf | 686944 |
| d66b6e0c2580f40d0ad81a3d91bc9107dbe294c6530db624b9e13d38e7661420 | 2025-04-13T21:09:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Subpoenas, Subpoena Responses, and Filings made or served on Friday | 3488256 |
| 70ca0c63433f9b50494ed5ae8df807f28cf7dc923038365335d99c3203379892 | 2025-04-06T14:34:01Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 197120 |
| a6a1cbe3a96ca3e1f7230b3d114d90dd96e4334b6dbc788d8414c360bf9227c8 | 2025-04-06T14:18:52Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 140800 |
| df11cfb72ba8dee355b2f714cf6facba55fcc431085a8abaf889c3196a4a1130 | 2025-04-05T15:45:48Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 140288 |
| a009421a6e690d1f7a5f078f2b5c42cb3249c283ebb547426aedec3525317040 | 2025-04-05T14:21:41Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 83968 |
| 403069234b6928b44023f1f46607595ed91ef0dc3ddf894cdc2f0654996f3eb8 | 2025-04-04T16:43:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB Verified Investments v. Divided Sky et al - Divided Sky March 26 Subpoenas | 93696 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8b478eb58a29eeb48328c1d1548a5e81c6f7e4409ef0c5464 5f2725c69b04682 | 2025-04-05T13:45:36 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Ahmad's Production of Greenberg Traurig Memo | 114176 |
| 3285ecf168522289ac48c701065359df4c1c3333e1183fa3f e08bb36c4e6bdbc | 2025-04-04T14:34:08 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 156160 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0389260577d2737a8330c9f2b08dba49d11cbe840c1b1f33e86734d77227d42a | 2025-04-03T15:23:56Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Verified Health's Subpoena Responses | 118784 |
| d61d9acd9c4c466f1cfb8fb89ee5c6134f3e1e9ad3a19851089a53eda2bc00b7 | | Witkowski, Katie J.;Josh Kaplan | WORKING VERSION - RESPONSES TO ZB'S SECOND RFP TO SLI_SLIM AND THIRD RFP TO DIVIDED SKY - COMBINED REQUESTS(43506896.2).docx | 46765 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8d070e986e21ca4f41709bcd9ca99e858b726e2bdada2cbdd74349a0e12b4112 | 2025-04-03T15:17:40Z | Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 151040 |
| 65e2546022f2cffe976a34bbf87486ed2b60e44afb4bf9ba80c787607b25ad1f | 2025-04-03T14:49:52Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 179712 |
| bdd73a3b9825c8f98488ce2516f781a58b42068029c1b07af82af7e7c94fcd8b | | Katie Witkowski;Kenneth Morgan | WORKING VERSION-Verified Health's Objections to Plaintiff's Notice of Video Deposition of Corporate Rep. of Verified Health(43524118.1)(43533779.1)-KBM .docx | 54166 |
| f773381c7fe1cca455e8cc61564be628934dfa946bea3dc2ce768033ff075caf | | Reasoner, Sarah C. | Affidavit in Support of Motion to Compel(43537689.3).docx | 40202 |
| e579da117d131615e8be69283ea341b906015dd1b869d88aff286d1dc5a15bce | 2025-04-02T16:42:16Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 126976 |
| 573eafd94c361a08172dec1688819d8b3453dfef3cf71a277c42718ed5b50ecf | 2025-04-02T12:23:54Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 91136 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c69c34a6436919ba60c7c4d5dfed9709d22bb18bf8e647a7 6bde529b2bed2fa2 | | Witkowski, Katie J.;Kenneth Morgan | WORKING VERSION - Objections to ZB Corp Dep Topics (SLI SLIM Divided Sky)(43521725.1)(43522664.2)-KBM.docx | 58550 |
| 84271c95428e2773f67be77360bd21962c212e5234841491 96575d1421e14c3c | 2025-04-02T01:29:53 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 33280 |
| 96fce04a03fd1c73d7c5c93a439b854d093599c7a9265ad8 51ce34760f75998c | 2025-04-01T16:40:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | RE: ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 84480 |
| 033ee93573156598666004c204ea79af5c75698e0df7c716 b19b8a2eeb90cbab | 2025-04-01T12:27:28 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 36864 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 60216105890d2423d42dd5009c012d52f156b00beb73098e74cf07083759ec31 | 2025-04-01T01:23:50Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 51200 |
| d4d530981dfbb4fee27302c1f06f7f8198940746d9db8c308555ea2d1630b37e | 2025-04-01T19:37:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Affidavit in support of motion to compel | 139776 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 83e9c5ea70d5ca5f9f87e9fb1a12a690ccadae1943cb89ef8f807125ab898423 | 2025-04-01T12:23:34Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 56320 |
| 88d029c8e26afdda2a1584ead6138b572971067e50b34707e0d2aeb863afe099 | 2025-03-31T20:49:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Commercial Invoices | 43520 |
| 95dc2edc1a3171bb5d1986e3872384b127b479cb8d7ad0d70e8b80d0611bd501 | 2025-04-01T16:40:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB - Draft Objections to ZB Dep Notice to Verified Health/Privileged and Confidential | 90112 |
| 7ba01de653bc4cd1f58316ee3c0d745c2c18dec53c38f9e182e9415f29ef729e | | Pfund, Lindsey | 143. ZB's Response in Opposition to Kessler Defendants' Motion to Compel(43576277.1).pdf | 2207047 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 072a2b3e0f7f4697a5b5bf6f7d0743926f2961ab58fed55ccd 4f2fac7ffb527d | 2025-03-20T18:41:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXTERNAL] RE: Rescission of Regulatory Discretion: HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 37888 |
| 1217c379d4890b9ea08fc640aefdee110a642b4282f80d379 04eae0ac2fd8f91 | 2025-03-20T17:29:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to ZB's MSD on Usury Defense | 99840 |
| 800b803f89f97acbc69902805efde5ec93f9ff5b15b78920d6 004c99e1331202 | 2025-04-07T21:11:25Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB's Response to our Motion to Compel | 2254848 |
| 872604d59747241da9a9188a2f09bcf8b4b8b05ca3292566 d1cd17b8dcfef9c3 | 2025-03-20T11:46:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to ZB's MSD on Usury Defense | 91648 |
| b2f38248c1a2a9b21d3669e6e076e42113536e245e841348 f1d22c728539bf8f | 2025-03-20T00:59:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Subpoena tracking chart | 82944 |

26392639of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c9d422bec064db673bce34fc1f97ce5d26735bf189c12c3a7 6fba40c8876adf2 | 2025-03-19T19:09:37Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 56320 |
| bcaac126571e1968f2149860303a81a253762d4202dce6f6 1123b4c410d4fe28 | 2025-03-19T18:18:00Z | Ken Morgan <KMorgan@groupsli.com>;legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI move | 33280 |
| 05478b49fe412783e42f054fe96661f7cfe359a968b7ca89f5 3701f2d6c19340 | | Alicia Reyes | SLI INVENTORY ON HAND.xlsx | 14790 |
| 10878488ff58edc449f52cd2a91930ed86887822509303092 957264ea8b5199b | | | EnvelopePDF.aspx.pdf | 266382 |
| 73b89969faa32c1f6dd26984ad1bc6caa2f85d1f72e233878 775157452a100e6 | | Joanne Ransome;cbrown sypclaw.com | First Allonge and Allonge to Promissory Note.docx | 22339 |
| c5ca39a5af4a6b7981251d7e1fe89763c1997e6a4792caf04 544fb8be28dbae7 | 2025-03-19T16:52:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | phoenix assurance | 292864 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c41ffd3ebf7c2090a18b137069366b6cdb906e1f2458a1fdd2fc0667af272314 | 2025-03-17T15:06:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 100864 |
| 3b2521fe3f0b0ad5ddfb6cb9ced23fc7bd2d3d0f82fe2593d4421e7a13e485ce | | Reasoner, Sarah C.;Josh Kaplan | Kaplan Aff. ISO Motion to Quash (February 2025)(43315733.3) JK.docx | 44931 |
| 29e08d8ec612dcc7d24f08ea26f4c1626395bfdd66e07d4e511c60b5c829fbca | 2025-03-14T17:38:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | New | 48640 |
| 7d6294d1e8dbdc3ccfc8fce8db65a1fe1b43cbeff37b03fdf72bb0a4b0795bec | 2025-02-28T22:44:47Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Regeneron re Kickbacks and FCA | 23040 |
| a86360355a06a92aa208a8fbf45152446dc74ea9f1d26f0c287f1508fa6a4106 | 2025-03-03T15:50:42Z | Caroline B. Giordano <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky, LLC/ZB Verified Investments LLC | 141824 |
| 2c93f5a506f8fa67dfa9e8376550c8abc4ced6b7ed03110dc892530a51f59eb8 | 2025-03-04T16:52:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI HOLDINGS, LLC - File Your 2025 Florida Annual Report Today | 29184 |
| a13752c191b04ea2aed460af22ea53bb1e994378bc042132c1096e167bef536d | 2025-03-19T16:49:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI inventory | 103936 |
| 036fbc29287e3a356b15c200a89c88df2b59df22969cab1777580f80f2223320 | 2025-02-21T17:41:37Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Quash Denied | 36864 |
| 47891e37534ac8ba6190516f77639b4be7a789bf798bddfc72dab012d05e6391 | 2025-02-21T17:55:12Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Quash Denied | 40960 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f67b5e6bdbc994ddc7b9801783c5db350aa3ffdfab16456f96a2da6ae9b34273 | 2025-02-21T17:21:15Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Quash Denied | 31744 |
| b4ec3d16074732b25b14b56f64d6cf5adcb5fb8be2258639ae62c3d941df1a33 | 2025-02-19T00:06:21Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: ZB's response to motion to quash | 32256 |
| f86cdad3b9bda490ffbe9e26570035730304e88097dc5f7a9e98b334b2e55f84 | 2025-02-21T17:53:58Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Quash Denied | 40960 |
| f4f9c0e9135fa49fc45bf16a9a3e7661526819623947c016cf53bb9245bfa423 | 2025-02-12T20:20:00Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow Up | 37376 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b2f8513baa1dd1bb50a354b1a6d9ce1fe0fe76075a613f47ad3285fe1129ddb8 | 2025-02-13T14:46:58Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB Verified Investments v Divided Sky et al -- filings from 2/12/2025 | 43008 |
| a948730fc1e3146cf60293aad73f0446a0c0b2b7c16e5fdb65a2a344fd5797f0 | 2025-02-12T18:16:00Z | Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Discovery responses | 61440 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ca22e54619d106c7bd7bea4e354a653f89040e411c75f7a07 7b3b5e21c241d45 | 2025-02-13T16:14:58 Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@ltdcapitalpartners.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow Up | 65024 |
| c036ac54e7d40b0ef035d9d46159a1d068133269025e564a 7bb0695334ee1c35 | 2025-02-12T18:54:00 Z | Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Motion to Quash | 140288 |
| 3d74fbf226148ae60b3ca7a368703d99aa737fa565f99960d e51316266557188 | 2025-02-07T15:52:05 Z | Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 49152 |
| 82eb5f225e4568cf9932b0559e041a8ac2dddf96159f187c1 ecb6555dfebe979 | 2025-02-13T16:49:38 Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow Up | 60416 |
| 2634a768742c9fcb2dfe18ad5c01e307bc2a40907602dfe7c 8e31a8de3a82a94 | 2025-02-06T23:44:29 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMRROWW Responses to Ahmad's 3rd RFP | 43520 |
| b18a096d2ec7648941d1cd9d4b3d042b87b541d43c5b19b 1864cc9d18e065d4e | 2025-02-06T23:42:15 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMRROWW Responses to Ahmad's 3rd RFP | 37888 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f368598f35a2cffc53a44f010bcd715b51e1e9bf101ebe26d7 6211910834c507 | 2025-02-06T23:38:13 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMRROWW Responses to Ahmad's 3rd RFP | 38912 |
| c46a5f4a973eb3f46987e16d982297adeb39ff403dd86795e 8ee011379a1c1e7 | 2025-02-06T22:09:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | DUE TOMRROWW Responses to Ahmad's 3rd RFP | 37888 |
| 456722048854f91fb3ced0a05b1d0507bbd0ed04f29ab831a 1c936eeb0746ef0 | 2025-02-05T21:01:00 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Discovery responses re affiliated marketing | 59392 |
| 2bb3529cce4d583d01906355d1979ea89ccc5ffa888aeb754 962385de5db865b | 2025-02-06T15:06:19 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 57856 |
| c9882a4cec6dca136780803959dc41f18be24e6ddc08bf40a 321fbfa4bb9765d | | | invite.ics | 3552 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 03a6bfbb1dd1ce267ee5a526d100be888eb906513851cd74 0e8319409be7a471 | 2025-02-04T13:17:15Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB - call | 44544 |
| 9bcae4c64ba504712176fe1b54106a001a4aae519d8e7d99f c21dcca0254a83f | 2025-01-14T02:59:08Z | Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Update on Orchard Labs, etc. | 28672 |
| f6b1d31f5c16a50127afdbcb1c30ce40420f631cb168a3825 c53cd79d44d9eb1 | 2025-02-05T20:51:00Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 68096 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 52024cf0674f92b6c56f22ee42799c301597ac698cad166d4 3ef2dcb5d42ac76 | 2025-02-05T19:13:00 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | More subpoenas | 50688 |
| 83dcdfc7ad527ec3e6712660257bd45c32811cedc362c03a 11348822339291ab | 2025-01-23T19:29:00 Z | Thomas W. Cranmer <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@ltdcapitalpartners.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Call with DOJ | 80896 |
| 2caccff294d6b028c6602042af824a392f341e8859a04c331 4da05fade706606 | 2025-01-07T18:54:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Wave's Document Production | 65024 |
| ae75eb3f00bc3f9fedb4f8c6892a80e8137a5425eaa6949c83 4ea1c4085b1c93 | 2024-12-18T12:52:02 Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 131584 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4280f675de67dd98c3da64e1691ff45ea11522db11a3cafc124ab869d42ad4ee | 2025-01-14T03:25:29Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Update on Orchard Labs, etc. | 30720 |
| 821e3ac34b636c213b362f504bde64db71544bbbb68e7d43d012c541cf0bba00 | 2024-12-11T17:52:00Z | Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Call from Sami Ahmad | 101888 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 788b4136e32564893fcec0d8d1388aef6e68ee59e9d2c83cd a15a95a2fc75549 | 2024-11-25T23:43:57Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Arbitration | 65536 |
| fd41b62049d00405d60ef1d4963a318f07891bd52f1191099 304103ddec26964 | 2024-12-14T23:36:18Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE 12/18 - Draft Reply ISO MSD of Ahmad's Cross-Claim(43082709.2) | 32256 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 19d705da7a93bbaf9df2d1ab2e842dac033563d6070d4962c93185cc6d9c8222 | 2024-11-29T13:06:31Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Divided Sky: Motion for Protective Order | 119808 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cc1ee1550d985e9fa8b0dd8b8de1c3cebd83c3dd8a64ae2e8d156c66cd8de5d1 | 2024-11-23T02:08:51Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Call Saturday Morning | 56832 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 28854f12e3ad8482396a14f82fdbcd7cc2f517d01397aac93 0211020bd531cbf | 2024-11-27T12:36:56Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Wave HDC Subpoena Response | 78336 |
| e115dfc38c6980baacc19a8b522fa9dec21ec3da05a68ac0f b15805060918263 | 2024-11-21T21:16:00Z | Ari Berris <legal@verifiedhealth.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Pearson Healthcare Consulting | 125952 |
| d3ce1ea9be768f69cbe5d131a3c72686aa2bbdd961a34408 15f559e6c7e8be3e | 2024-11-23T13:07:24Z | berrislawfirm@gmail com <berrislawfirm@gmail.com>;Ari Berris <aberris@supplylineinternational.onmicrosoft.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky | 33280 |
| 06010b24c12286c2a3443fa5c21abe82990386156ec5b956 cfbcab640b9167ae | | | tracking.pdf | 18456 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 621e1906e48ca76caa389d61a5239201601198b8250efe1ed8c0b926f2188e24 | 2024-11-21T00:27:15Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to SLI and SLIM Motion to Dismiss | 90624 |
| f798bfd2a999245d14b1580873890d2a874471419be72998491aff436fc25fac | 2024-11-20T20:07:50Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 56320 |
| ccb68f57c8a279dd8f1d43ea8d6b5a0b67fa959af4a5a60aa25dac133ed5f2e4 | 2024-11-20T16:32:47Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 59904 |
| f39686f1c31c2623a55e0bfd76552dc11c83d7597b8ea86ca4c29585d4f10a29 | | Witkowski, Katie J.;josh kaplan | 11_19_2024 DRAFT Divided Sky-Orchard - Arbitration Notice and Demand(42985077.1).docx | 68134 |
| 4e8abffbdaa97e7a56cf34dd95fb5ba894f41ab7c7efd7bf57c589fac097f0f2 | 2024-11-20T13:57:42Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 53248 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2eb84b688fb80a16ac826459b7ab241b39f3bba05485e803459c0410b483f66f | 2024-11-19T20:22:48Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 117760 |
| aa4d3738602d397093ace53b12a986c85b13177cceea85e4ce2b99ec618f346c | 2024-11-08T22:58:40Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: MTD Ahmad's fraud claim | 35328 |
| a79b43c8de3182561003cb36a3a0c004de4441b8f73dd85627d7593e437e17a7 | 2024-11-16T14:08:52Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 36352 |
| 7e80879ccff973bf7acf4940699f7a70bc98d9153c6817d1cc7977c98afe8775 | 2024-11-13T21:52:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Id like to discuss the below when you have time | 76288 |
| bcaa159ad42edba216d931dd10d7793be3f1dbb5d6573376efd7d6790a950915 | 2024-11-14T14:07:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Id like to discuss the below when you have time | 53248 |
| 91ccbfb75df3ba68e6847200bd7b371cd157571783a202876cdc4194dac4e7f1 | 2024-11-16T14:46:12Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Arbitration Demand | 40960 |
| a68ab57726ed50bbb303dd2b8ea9a2bc2def8bc75c8e4e5328e75182c26092f3 | 2024-11-04T21:02:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | mass | 25088 |
| 351d9d60583df301cb5f2a0e8ba8407b1b9c3c3e4912c6f17aed08d0541ab2c9 | | | SLI Demand.pdf | 10014452 |
| 40ac6bbd91ca7d5f30e081ef98685c16b0ec26d65654172d9056deba6b43ea66 | 2025-06-01T15:34:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXTERNAL] Follow Up - The AGL Group | 10201600 |
| a51bf2f9743b0da7a8da8bc0c12d5513d26197e357d0063000b667a356713949 | | | Scanned_from_a_Lexmark_Multifunction_Product11-01-2024-184239.pdf | 1198163 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b6bed508f8fb1a3e098f0f1d02cd0b71d6907ed915c2bb578 3151dee21d05722 | 2024-11-01T16:27:00 Z | Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Update Conference Call Today | 35328 |
| 6c82c6e7ffe45b02f3a111ea1221a3600fe830fb0ac5bc3414 87691e7928e6bc | 2024-10-24T19:05:48 Z | David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Invoice | 68096 |
| 3f2953a313e9b2f5451eadd07def3f70c53556376160d3b9c 0c2cdb917570427 | 2024-10-24T19:04:29 Z | David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Invoice | 58368 |
| e3bcd0ac2fe15967bab8a845bf57ad900e7e5bd8e0a1af2ae afe3eeb2b3a6e69 | 2024-11-04T17:18:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | approved vendor form | 1260032 |
| 251b3500951b97865bec832c0c4ce317f752f31a447f7487a 46eb45c8f05f585 | 2024-10-22T17:17:00 Z | David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Invoice | 51712 |
| 8a860f6f117e02e047457ddd3b9982d2f15ba33331047ecd4 a18588c5ebbfb0c | | | doc06269320241018121708.pdf | 21326 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| adc8d8184781477674fc6566cd894e43f37c343fa70278ba9 9fed0b77c21658b | 2024-10-18T16:19:00 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 70144 |
| b7b86a3e941d19c247287a5ee66e5ec0fa0ac31309f4e9ce1 85d7a1331045d56 | | | doc06262920241017163403.pdf | 256425 |
| caadc71540d63e16f1b0ce6c3aa00d52d8901d66226a6198 97dcee5a1d057815 | 2024-10-17T20:36:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | | 282112 |
| 71b1980656d66af5d25a335af9a73c3f83f2b2ca77100c515 b005d5220dba6f7 | | | doc06261920241017162133.pdf | 45862 |
| 7a26d7a26ca8e156b5b9302d766e809ab658f6862c5fc662f b96e7d84d33690f | | Janice J Meshyock | Siupply Line Iinternational MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT 10-7-2024.docx | 40734 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a96ee67b4cdd28407675ab09478d24c2a68c2c55d4cb041a29788892b37bf744 | | | Litera Compare Redline - Supply Line International LLC -- Indemnity Agreement-4867-2288-8939-v2 and Supply Line International LLC -- Indemnity Agreement-4867-22.pdf | 78014 |
| 0dc3e8d0754c19eeeb0c297f6a297848645aa203e6fc0f1ff2b8cfc0509f02b4 | 2024-10-15T11:06:34Z | Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, et al. - Discovery | 76800 |
| 4111230a6f5f656affa714bea85dff1a1de2ee33a31d1b2da5d8e4aab142b046 | 2024-10-17T20:26:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 173056 |
| 69434504e5a8893eb42fccfda2483f7d0a5b0f7beaf56e20ef5b43c2e68c2beb | 2024-10-10T21:16:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 65536 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 55aa8e89572c3e2e61b72b43e4f2a2eb13d7de58b5cfa5420 7b1457444f6a78c | 2024-10-10T19:15:00Z | Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 61952 |
| c4508686c9c7f5a8c4109762431b7fec6f28d9786b42810ff4 beef98900c2585 | 2024-10-08T19:12:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | For legal review | 100864 |
| 39b3972c00f91cab9ad565921f7ba47fc238cd35f18cdfe6b9 5fdf016d2e7a0d | 2024-10-04T14:01:39Z | Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Flash Drive | 27648 |
| 31b85b39b04f40a1dac2f6787bccd2bc5f7887dd06747234f cd808363a1df7fa | 2024-09-30T16:23:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 55808 |
| 41d32ebe94cce787223d03e9be7fe66ca61b788788f0e6648 e4af1b256e8411a | 2024-10-07T12:43:31Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow up | 28160 |
| 589cfbfe90f7cfdbd446beea0cb5fda6180328371ec91f07e9 410466d5d86b83 | | Witkowski, Katie J.;Scott, Kimberly L. | Divided Sky-Orchard - Arbitration Notice and Demand(42937962.1).docx | 60877 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 82150f2a44de252fab512d7a10d5d9bc14f1cc9b74ef544b43a4087bb095a9c6 | 2024-10-07T18:03:00Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 54784 |
| 04f5e5555bed688b90a6056e98e7a939613fd94bb9fffc268f239fd88a53bf75 | 2024-09-30T15:54:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 47104 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 63b2a2f676c55521278c6f6578dd14dfbed44f0791171f0c9e 373386a53bf07a | 2024-10-02T01:30:51 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Notice of appearance | 55296 |
| 3e118e89b22a1abb4e231ddf9ab8443728214c58f7866296 d2bb29c01d609ad2 | 2024-09-28T18:16:41 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Updated Settlement Response | 36864 |
| ae09a4d5be4aa31224c595e75e67d6a1de5e415066fd4b41 0ea7afe7bf534841 | 2024-09-28T10:54:07 Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 53760 |
| e8f1da00d8fcec6d8cd38ffb83b2e4984f7f8ecbd53b13faaa7 2de408c24cb1a | 2024-09-30T16:04:00 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 52736 |
| 01a3bb8f9ef3f0abee546adcee732fffe7d0a7adef6d870f84f9 7b58edce1eef | 2024-09-27T15:38:00 Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | address for insurance | 19456 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2056fee02cab35bf5d0ce1e8eeae4d39bfe237f64d9f65346c59bd121a42c657 | 2024-11-23T02:05:42Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Call Saturday Morning | 29696 |
| 132c0a7faf80333a20255115308d8fe905036bc0c2cabdb9aab253f085d22009 | 2024-09-26T12:23:45Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 202240 |
| 381a32421cb09fe24167a83718f4ee1feb60cc1082df4d50f03c0f4b80aaf569 | 2024-09-25T18:51:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International, LLC - docs | 19968 |
| 701b49127dadcc4cfc873bf6a77dce05743537b760608ac3cd6cf66c3f800eef | 2024-10-08T17:42:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | please review | 64512 |
| e29f87899988ba9c759cd26dc259dde6336a7d8ff7f267a68cfc6146a735bc0b | 2024-11-11T18:59:06Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky Arbitration | 98304 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2868410ba9f52e37af33bb6d2627ba38583d4dc80eac75eb ec0be807da5fc6cf | 2025-02-12T20:20:00Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow Up | 37376 |
| 19ebcf69a50cc7bde5fe663becaddcdf7b379ea4cc771a2dfb 40c954aaa57567 | 2025-04-10T16:58:00Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 153600 |
| e3008492ed8e082c944ba89b19864199a248cc84fd77db21 a01d297a20060aff | | kenbr | 2025-05-30-DRAFT Summary of VH Vistors Excluded from Program -Google Analytics - VH Events-A-C Priv.pdf | 121879 |
| 4c829d93d6631045ef67018d6dd12c3597f2c09669c4fbc29 2d4ef35e75a7ec9 | | | Analytics-Events-Feb_24-May_11.pdf | 1475310 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c4ffc3369228dafce1d945a0b5720e4bfbc58729bca2936fb7d07b511c2ed07b | | Witkowski, Katie J.;Scott, Kimberly L. | Divided Sky-Orchard - Arbitration Notice and Demand(42937962.1).docx | 60877 |
| e7fdaf0419a0b04864a91f8dfddc748b15ea08adeea50eebfacb79a392164a14 | 2024-09-30T15:54:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 47104 |
| 341f1601e2393e996e5c7065e779f647d693a58d129f8ad18a0bc9e8d0959752 | 2024-11-23T02:05:42Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Call Saturday Morning | 29696 |
| 072a63ead25ffd23ebb155a1d28f0a66acda9b062c20a9731389443667bef853 | 2024-09-30T16:04:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 52736 |
| 5abfb7ace0f1d23262a766831d6399c4175d1930dd939fa78e9d01d4133c4c61 | 2025-04-01T12:27:28Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW· Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 36864 |
| 9ead694b81d2388ae44636f3a34d5a2fcdba1a6354f0eeca0239b4ce25855a8d | 2025-05-30T18:08:00Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Requested information - Attorney/Client Privilege | 1648128 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ff5960d5a635bad75a3014a65476c2530a85276f9a873a22f5183f2ed3f03317 | 2025-04-10T16:58:00Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 153088 |
| db0635b5fbf41d8bed1ca53d6176a6f6075b6e86f617d8f6a2a15f90deed16b8 | 2025-02-12T20:20:00Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow Up | 37376 |
| ddbdfd5ab281b75ad07dda3d127ecf8f09cc8ba29a481a83eaa4f6eb2a15a018 | 2024-11-11T18:59:06Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky Arbitration | 98304 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7d7a658b1a716fa1adbccaaaea3c2e8e39750eab41c8d6d70911fb2381eea986 | 2025-04-01T12:27:28Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW-Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 36864 |
| 3af29f569f581507c0f0bb34fa55fe6243ebcece860a34edd43f66420adae596 | | Wesley.Stephens | FDA ESG Accounts Management Portal User Guide.pdf | 4107039 |
| d775a7d8b6f0b3e8e741aefa179e9ff312444d4770f2a1f527549ee0eda7a03c | 2024-09-30T15:54:00Z | Scott, Kimberly L. <scott@millercanfield.com>;'Giordano, Caroline B.' <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 47104 |
| 10bdd9c8407d0b4b8b635b14dd69f9f3f96e90c2323ccc01bd7476eaab0167a2 | 2024-09-30T16:04:00Z | Scott, Kimberly L. <scott@millercanfield.com>;'Giordano, Caroline B.' <giordano@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Lay Witness List and Exhibit List | 52736 |
| 162fa5e2ddd41ed59fea15eb9abce7efd45adec850d62657b9695852566916de | | kenbr | 2025-05-30-DRAFT Summary of VH Vistors Excluded from Program -Google Analytics - VH Events-A-C Priv.pdf | 121879 |
| 7cce3bfd82ae3debeefe42a9daac66355bbc19495acecf3e9d8e7f1bf05fcd85 | | | Analytics-Events-Feb_24-May_11.pdf | 1475310 |
| f8bd94d1e7add00536f2683f3317b3aa9bdd443d97c261664beb489196c9e276 | 2024-10-18T15:51:43Z | Barbara Kanalos <BKanalos@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Rob Silverstein | 29184 |
| 9a50e43b96b82638d5481427febe45e35662b59965b0c7af957daad5cd875b5a | 2024-11-21T21:15:00Z | Ari Berris <legal@verifiedhealth.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Pearson Healthcare Consulting | 4262912 |
| 7b22aa61d6907fc72e2cf62e9c702de2d8ce9a4a617cc157b7c91b4d52c8f13f | 2025-01-06T20:59:00Z | bseyburn <bseyburn@sslawgrp.com>;Kelly Schley <Kschley@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Call | 28672 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5135928381cdc19bdfca842623f095c3a7110e62b5a4d763ee29d6af8a21a3f3 | 2024-12-09T03:01:56Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Cancel tomorrow breakfast | 20480 |
| d0610f3250a2484bee6e5382c1b466e76f5b9454a5e14fd115e2f211ab5277f8 | 2024-09-27T13:54:48Z | Kelly Schley <Kschley@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CONFIRMING | 23040 |
| 5a8a2b129b47c7b74e2d9bfd3c2c1df02d52155a65df6135f03eed12c6798b02 | 2025-03-17T23:34:06Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Bank update | 21504 |
| 6eb17f1f62f71947afea6a99b1b374c32bf28f02eda19bee30157c2ba5b4c6e8 | 2025-01-08T21:10:00Z | bseyburn <bseyburn@sslawgrp.com>;Kelly Schley <Kschley@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Call Bruce | 33280 |
| 5259dd8861cd7b9bb9a62b1a8410b9dc1fbd22ac672900dd35acc4ee6ba48345 | 2025-03-20T19:12:07Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | 2024 financial information & tax planning | 48640 |
| 95d586692ce61093e134329af111cfba165e4f49bbd2bbea3578f52f56e4569f | 2025-05-01T16:27:00Z | bseyburn <bseyburn@sslawgrp.com>;Kelly Schley <Kschley@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Doctor Referral | 34816 |
| aa12e02f0db58facb25890130314f82b1edb4fee34b0de66e003f4c49a2d44a4 | 2025-05-30T18:08:00Z | 'Cranmer, Thomas W.' <cranmer@millercanfield.com>;'Walter J. Piszczatowski Esq. (wallyp@hertzschram.com)' <wallyp@hertzschram.com>;'Layne Sakwa' <laynesakwa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Requested information - Attorney/Client Privilege | 1648640 |
| 2724a91f4022ddea11ed95c1c308a413738c4ff5f45c1f8c34f13ce872294b10 | | | Summary of VH Vistors Excluded from Program - Google Analytics - VH Events-A-C Priv.pdf | 119399 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1e0f0b7297336271e03cc3332b1a3d0a8ea4c374dbf64d99d7351f5415db6e11 | 2025-05-15T17:43:44Z | Kelly Schley <Kschley@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Letter | 29696 |
| 75f407cb78c1cfe71d77df023edba422a5986c09f8d9347a743d636875d6a3d2 | 2025-05-15T17:50:32Z | Kelly Schley <Kschley@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Letter | 33280 |
| ac696cab52f5780a6561852411f692579f8af955df83204328f4a01ca2011e2e | 2024-10-11T15:02:19Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Rent | 28672 |
| 5b6956f35522b2a8da5baff782cb17c5c0eec0d90948531e9f2832f2db48560d | | | Analytics-Events-Feb_24-May_11.pdf | 1475310 |
| 8b64159eda9fa34e5b210b2289bc77d220ec2e321c5b1ccbb19330188e3e2a1b | 2024-10-11T13:40:16Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Plaintiff's Response in Opposition to Motion to Strike Amended Complaint(42810423.1) | 89600 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 17d4cb044dde9983c62c520245dc378b9070c749dd624f8e a38cb4c6c11b5923 | 2024-10-11T13:37:22Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Response to Motion to Strike | 145920 |
| 7375d4e1fa2b252f661ad4e8ba8014614a5c754a89d79248 2eb4e01333a5d771 | 2024-10-11T18:41:03Z | Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;berrislawfirm@gmail.com <berrislawfirm@gmail.com>;Garrett Lang <garrett@verifiedhealth.com> | ATTORNEY-CLIENT PRIVILEGE: Verified Health | 41472 |
| 97925ebd2e57087c88bc6f9f5efe33b7d2deafeb4ae6ed716 a31722d1dc2d1fd | 2024-10-12T06:35:08Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your AutoPay Reminder | 72704 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1eae4207a4c6bcae47c2698b64386278052b2d05831ecb0fcb7d9792c8eaf4fc | 2025-06-03T12:48:00Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney / Client - Requested material | 1641984 |
| fc5588f5614e52ce99d6931a194ce0a97a800043e6f23ea8fef3db802e6031f7 | 2024-10-14T13:03:17Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside: Kott summary disposition motion | 94720 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b90c34b3f539f8aaeb48fe157349dde7a94060e74be37776d dc1e102b87f4693 | 2024-10-13T19:11:10Z | Ari Berris <ABerris@groupsli.com>;MARGARET MEYERS <margaretameyers@comcast.net>;Kevin Kovachevich <Kevin@dcapdetroit.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Mike Driver <mike@thornburgequity.com> | Verified Health/Divided Sky | 115200 |
| cf0d19ab08476361719dcd650b765aa6245ca353368e6e9c db018878dfd85a4a | 2024-10-14T14:00:57Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Your AutoPay Reminder | 82432 |
| 2f2b6a202719d00cc52510151c6c006dba866f792df78e02b ba58faf227789cb | | The Associates;Keith McLean | 101424 - Payment Plan Agreement - Karim Blvd Re Holdings, LLC, et al.docx | 40990 |
| 4d1dc12d972b3657b34a46bed6726baba160491a1703b51 97abcb492cf3cc4f6 | 2024-10-14T16:24:28Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Ken's database | 43520 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ae0c6c2655c5c56e71e225cb3453a9c85ab201c04ecc95d1de42565178ca68e4 | 2024-10-14T14:39:58Z | Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Garrett Lang <garrett@verifiedhealth.com>;Layne Sakwa <laynesakwa@gmail.com> | Verified Health | 34816 |
| e2be9bd0e531a29fe84a2a5dcd77f5471bf370d626694f2a1daae5ee9c6b9333 | 2024-10-14T14:41:34Z | Kenneth Morgan <morgan.kb@eviae.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | Ken's database | 36864 |
| bd9c9e6c2b71cddcd781490e7e4bdf059666bb4ba1a0646698d129200b7c16c1 | 2024-10-14T16:37:36Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com> | ATTORNEY-CLIENT PRIVILEGE: CALL | 24576 |
| 9543eeb799c154f5b0edb98a388a8a3602db84331f5d431e18f5e067260778b4 | 2024-10-14T14:27:27Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 134656 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7fa996c474e2c48dcf8fdf8078c8d201ae0338f72c75cf30693b10a9b79879b5 | 2024-10-14T16:27:34Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com> | Ken's database | 43520 |
| 0c262db2f2a96ce73f278baa47293aad798762ff202a90552113dc427041d012 | 2024-10-14T18:46:11Z | Ari Berris <aberris@gmail.com>;David Tozer <DTozer@grantmillman.com> | Due tomorrow | 49664 |
| 775a9136d8ecbe4669bd6836ec08b0c3113c46416eb4507cead4cb95bff12b12 | | | 064. Order re Motion to Strike Amended Complaint(42817444.1).pdf | 60208 |
| db47a948d361c69652e836a1c819630baeb4f859ed082f5c1eaa93e10861e20c | 2024-10-14T20:14:44Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Motion to Strike Complaint | 59904 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8d2608558e32e6448996bddc9a3e63907e38c75cadc22518934fb31bb66fa1bd | 2024-10-15T00:49:30Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Escrow draft | 27648 |
| 78b1096ef062d0a1166f7a6b1c20f3c3983b33f6a80fa6d21123b7af0a6a0bc3 | 2024-10-14T19:16:31Z | Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;berrislawfirm@gmail.com <berrislawfirm@gmail.com>;Garrett Lang <garrett@verifiedhealth.com> | ATTORNEY-CLIENT PRIVILEGE: Verified Health | 45568 |
| c30cd403b3d4734bd00f6a860778c2d621b3d2ce98f2dc3bd28bfbc40a4ddb04 | 2024-10-14T19:59:23Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB: Motion to Strike Complaint | 57344 |
| d9ca77bc443720e8888297889bbb1f4ae974f528cb81fd3c2bf7d5d26447e39a | 2024-10-14T19:35:43Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com> | Due tomorrow | 51200 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b90f01140fa85467d30c9b393937dde1a01b71f48f5500f75fc475401ee130a7 | 2024-10-14T18:51:34Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion to Strike Complaint | 161792 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 194e14976230c3df0d826c871d25176a96413132a4d3593a50b1eb6f1a59c7d2 | 2024-10-15T11:06:35Z | Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, et al. - Discovery | 76800 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d74e255f29a2d951faad947c71e93c4de706972621513f91c07684befbf6b741 | 2024-10-15T10:28:15Z | Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al. - Discovery | 114176 |
| 630359c296b9cf1eb1220b9de9330ad50f2405baf8bc9eb04147dc41244d9a26 | | | comMED07102720250528120216.pdf | 756970 |
| 2c67bfcc25408b595ad4e31ccc84bf454eb8d751e6bddab19136a2e82cc142a6 | | Microsoft Office User;Ari Berris | 2023 Expenses for BLF (REVISED).xlsx | 10326 |
| 405295c6a265b0b294f01afd22c8394cee2f005857ea249e439a507338c7349f | | | chaseMED07102820250528120317.pdf | 1088493 |
| 6fe3732ec60db4e4d124aa3e90b697acdc9624e4b3c778ab84afa6c80cfa6f77 | 2024-10-15T14:18:08Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com> | Ken's database | 46080 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c717270d776a822a8b548aea3cf5d8b323b97ba964e500f9b301355d7194a5d1 | 2024-10-15T13:46:27Z | Ari Berris <aberris@gmail.com>;David Tozer <DTozer@grantmillman.com> | Window is closing | 49664 |
| 8ee27356290fe149985555684cded4ad59de70e8810c509f671232a39db4ebe9 | 2025-05-28T16:20:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney Client Privilege | 1883648 |
| 4322f923cb984bfc1dbe7639b4bee1b3367e120e7944178d5ff8d87155c4f458 | 2024-10-15T15:33:34Z | Ari Berris <aberris@gmail.com>;David Tozer <DTozer@grantmillman.com> | Window is closing | 60928 |
| 6faa224b94e5fd0165bc25762701453f654fa2785f23ec6cebe508b670c2155f | 2024-10-15T15:45:38Z | Ari Berris <aberris@gmail.com>;David Tozer <DTozer@grantmillman.com> | Window is closing | 72704 |
| 1e9917d524aa13fe55906faddc3dfd43e0a53721fd2c27249a916da34b713bac | 2024-10-15T15:50:11Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com> | Ken's database | 48128 |
| 6331777570e4618511033d2a8a42318526e7869e21ba561e36fd9bc496fa49b1 | 2024-10-15T15:51:07Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com> | Ken's database | 50176 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| db4d9d1e65bd60c12241386d15ecc725176a6164e0cbbb4 12b7fdd61a409562f | 2024-10-15T15:44:55Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com> | Ken's database | 49664 |
| 15242298251573bf6551228e1f1ba8bd5b60d80f95c4647e2 ac289bfcae4e9c0 | 2024-10-15T17:01:48Z | Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <JGunsberg@groupsli.com>;Merz, Stacy L (Enabling Solutions) <Stacy.Merz@thehartford.com> | Becker, Donald v. Supply Line International LLC DA 04/27/2023 Y4EC66370-001 : Letter of Representation and Contact Registration Form | 68096 |
| 8c3bfe6613bc5a46430f12f8d72186a6a3f895ce6d91cab1b d81b7fe0ac55cf1 | 2024-10-15T15:28:33Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com> | Window is closing | 67584 |
| cfa2d5135dd77212d37852ddd89d4ec541e27fd12693fb889 ac74fbe6e8b9a2d | 2024-10-15T17:11:28Z | Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <JGunsberg@groupsli.com>;Merz, Stacy L (Enabling Solutions) <Stacy.Merz@thehartford.com> | Becker, Donald v. Supply Line International LLC DA 04/27/2023 Y4EC66370-001 : Letter of Representation and Contact Registration Form | 73728 |
| 1029f7fbec056270c2d032ac60370170180a944b2ff87b513 ac6a70130b1bfc2 | 2024-10-15T15:47:48Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com> | Window is closing | 73728 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f69d2bb2701caead621090f4dcab2f085a9658db2c9027aeca79ba612cf960bc | 2024-10-15T17:08:32Z | Ari Berris <ABerris@groupsli.com>;Merz, Stacy L (Enabling Solutions) <Stacy.Merz@thehartford.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | Becker, Donald v. Supply Line International LLC DA 04/27/2023 Y4EC66370-001 : Letter of Representation and Contact Registration Form | 65024 |
| 7ecfb200d2babd0a2de65fadc194740947066000a3e043c80431e2adc6a0f546 | 2024-10-15T15:37:30Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com>;Ari Berris <aberris@gmail.com> | Window is closing | 62464 |
| 76ff30017bdbf0c745a5cb202fe286ae118a31dbb415e0fe19bd64c1fc9d7ef9 | 2024-11-21T17:36:00Z | spearson@pearsonhealthcare.org <spearson@pearsonhealthcare.org>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Pearson Healthcare Consulting | 108032 |
| 5d79be09b2c0b7f8a34c594d3f9ba39dba554a27b4c07db41d9e89515e44459b | | | Confidentiality Agreement 10-16-2024(42817761.3).docx | 35602 |
| ac12531d053bd83df1e513ba3fd2d47da8cc3b3fa3dc145454f16b673d85d198 | 2024-11-21T21:15:00Z | Sandra Pearson <spearson@pearsonhealthcare.org>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Pearson Healthcare Consulting | 117760 |
| 1b33f32b9bc8ccb6be2382472a40f4d1a8f2a125fd1fcd7225d6af0ab9f9bcb1 | 2024-10-16T13:08:14Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 95744 |
| a1df7fad79dd5ef14c7c01b7c8390cfc74e764cdf6fec847bf76baec2bc538f9 | 2024-11-21T19:50:19Z | spearson@pearsonhealthcare.org <spearson@pearsonhealthcare.org>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Your WebTrader request has been approved in the FDA Electronic Submissions Gateway test system. | 36352 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5851447fb659ca6d97b2627da03dd795beb15af3e28aa5b9 4898a5266ddd52db | 2024-10-15T20:59:44 Z | Marcie Couchman <mcouchman@nfe-engr.com>;Robert Cloutier <bcloutier@nfe-engr.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;trumantimmis@timmisgroup.com <trumantimmis@timmisgroup.com>;Mike Peterson <mpeterson@nfe-engr.com> | Karim Boulevard | 323584 |
| bdc4bdc543fbe3a47e66b94c4beb375466803ea01c8134c3 ca95ff26961ee8b5 | | | Arbitration Agreement 10-16-2024 Final(42686900.9).docx | 38472 |
| ef0dcaf17dbd9711267ca93cb512940dcc882885bbdf78818 0adf6310f57294d | | | Arbitration Agreement 10-16-2024 Final(42686900.9).docx | 38472 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3ded75ffd7221d46d31f59878b1d64ce2ec3b3f4e8bae58b8c759ffc5c79e8a6 | 2024-10-16T19:20:41Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 185856 |
| cbeab1ac6440cf77b287a1b4a0be617f12dd2df16bbb3c5032389f7473be755b | | | Confidentiality Agreement 10-16-2024(42817761.3).docx | 35602 |
| be0b18bbb4192a9268e32cd2544768ecc59ea4ecaf938f8d9a5fe133e9410ef8 | | A Dehghani | ESCROW_AGREEMENT (final_aad)2 (REDLINE ABB 10.16.2024) (clean final).pdf | 202740 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f2d3bed4135d59126b84e9f12e0aad528cb9fbecc353a88f4f f7292400f8c5d8 | 2024-10-16T20:04:03Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 193024 |
| c9f6be37ae3383e759f9280f8ce0e2ebbfd398ef8000a256fc d61cb105dda9b3 | 2024-10-16T20:05:38Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Alex Dehghani <ad@dlawpa.com> | Zoom Meeting | 49664 |
| d260e168ae5b5403448fb5c605d8ecb3444a9f95712ded33 acb1f780c7f72eec | 2024-10-16T22:02:38Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Alex Dehghani <ad@dlawpa.com> | Zoom Meeting | 74752 |
| def3cf729063756d02c3781fd330e42e16043ea25af3cc1a5 99694d2dd72c4bc | | | BOI Client Information Form.pdf | 51034 |
| bcdab0fe7a8211b89795aeaf35df83402c282f7d688e67bb7 6808c4e9783f902 | 2024-10-16T22:15:04Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Alex Dehghani <ad@dlawpa.com> | Zoom Meeting | 304128 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a824d640312db7f41f8a7f3579021d9336feca6cbf61fe8a4ac026798afcb0ba | 2024-10-17T00:25:01Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 72192 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 147a39ef8ed4b42005a09a0d4389a74064be61e8990eacacf9fd234046140d8f | 2024-10-17T01:03:59Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 76288 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1772fb929663b288bf927def55bc2c6f5d88259b4debaf793fc5dbcadac400ff | 2024-10-17T01:36:55Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Caroline B. Giordano <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 70144 |
| 784d46c0ba5e04e82c9205fdaa0f0bda9a7f77a62018b20af8db2ed12af6139d | | Kristin Mauck | BOI Ltr.pdf | 628158 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8b4bb7679951fa4112319bc97cdd2d328bc879525b1ee755 1e600dfb68a43f09 | 2024-10-17T02:24:54 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 78336 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 08d644dea0e85b0a965a9fb9c7b0894820fdae4b16b1ac59adebc9e2303ee294 | 2024-10-16T23:49:33Z | Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 68608 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ec619b7af06eb438c1bbb54bc607cdd8566e8143e4334a5a ca97c5bb4efedfd2 | 2024-10-17T11:22:00Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 121344 |
| b09f4c11a063c4de570d65b5ce7963499995fd273e00a34f7 8a11be99ec6bf0c | 2024-10-17T10:50:58Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com> | Ip addresses | 29696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 47efb0d4afcfef7b03aff73c0f6f9d081363668c9801140454adf51ef7101d72 | 2024-10-17T13:33:59Z | Marcie Couchman <mcouchman@nfe-engr.com>;Robert Cloutier <bcloutier@nfe-engr.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;trumantimmis@timmisgroup.com <trumantimmis@timmisgroup.com>;Mike Peterson <mpeterson@nfe-engr.com> | Karim Boulevard | 332800 |
| 23600fd7b5165ec8aac678cdc93fc37db719d6eda16456d29f4d05aefd609ec8 | 2024-10-17T12:30:44Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement and Confidentiality Agreement | 109056 |
| 4a780663abac33317775980e7754ce4f2072d43f3f3089bf84366e81858a7f73 | | Scott, Kimberly L. | Confidentiality Agreement 10-17-2024(42817761.3).docx | 42493 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 31c4f18bfe455f6d7105bae4d81eb3fcc5516e1a2ae1a51dc3 48f650c7cce24f | 2024-10-12T13:35:48Z | David Tozer <DTozer@grantmillman.com> | FinCen/BOI | 741888 |
| d7e651a034abb210e8de20e3a6dbb31dbaed36353e6eb9e2 bf39ac36474f704a | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 42425 |
| c65d90717c4147d354d94a1b2d440f0e31e3aa88c623ac7a 4e574db6e7bf4df9 | | Scott, Kimberly L. | Confidentiality Agreement 10-17-2024(42817761.3).docx | 38786 |
| b38decc0dcfe9bf2a633a7e2a949abe886e5728d8ad19d8d7 833cbe2953b2508 | | | Caroline Giordano - Lakeside Birmingham v Divided Sky, Joshua Kaplan, Adam Kessler and Sami Ahmad.pdf | 153861 |
| 0c59df7357c47654a6d07b88812a09cb3eab394a0e0d57c0 c6195ccb87ab4606 | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 42568 |
| 875d6b1f035c64de038de456723ef920f363a0983662991f4 940919ce44811e9 | 2024-10-17T14:14:42Z | Ari Berris <ABerris@groupsli.com>;bcloutier@nfe-engr.com <bcloutier@nfe-engr.com> | Nowak & Fraus Engineers Transaction Receipt | 38912 |
| 526be66cfa3dcded176f7cca50fd800304a208f97c2d5a052 3e4987195d194cd | 2024-10-17T11:00:50Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 235520 |
| 7d6ade46ea51dac12210c1543c19bf952ea0c16e92091684 6f60f96f53aca4f2 | 2024-10-17T13:55:17Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 243200 |
| 36feb8a759b3396c47e0c390d1befca496d58748add1a623 791e0a9ccc3598a5 | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 42568 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 95083adff5a13418fde820e3e266f1ebbb48f21c11f2255da2 1a7f1cb484cdcf | 2024-10-16T16:51:21 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Divided Sky/Handwriting Expert/Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 216576 |
| 56adebb82a122b8ead9684fa37b0f09b84d9720ae0156294 e637a8dd3fe71612 | | Scott, Kimberly L. | Confidentiality Agreement 10-17-2024(42817761.3).docx | 38786 |
| 319c54e1c95aef64e6c556e469c62b291c1bb69f046840b0e d1476006a928580 | | | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 38409 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 10f752bfdab829103491cddebb97f4e811aae4664233c7bb4f2862341d4dc94e | 2024-10-17T14:10:50Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 269312 |
| c1d10b718702caa9f5ce583a95c2b9288cd14616dbc4994bce2b4b7050eb92b4 | 2024-10-17T14:17:06Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 159744 |
| b4ab1c27266c1c97544eed0f90dd0f7846f7e5f41a551c9b89ba2b32024183e6 | | | Confidentiality Agreement 10-17-2024(42817761.3).docx | 35741 |
| 313f90c6dd717178c005e6fe6f8af77cb2abfff95663a08d638cd45fe8e5d62e | 2024-10-17T17:21:33Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 252416 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 10758c54c305807c2cf120f086409963a23616e2c89dcb436c7cec9b9e90bd96 | | | Notice to Court of Agreement to Arbitrate.docx | 32914 |
| 5837a463b91844c1868048c88cebc977f60442a5b38b98084047e0d871a96b1c | | | Confidentiality Agreement 10-17-2024(42817761.3).docx | 35741 |
| 9ff87f530b9d06c4f225e9c169a8972a3c7b90b7be6ab648441c8d1336c74a18 | | | SLI and SLIM's Motion for Partial Summary Disposition of Plaintiff's FAC(42828523.1).docx | 40594 |
| b5e8c93e207459a55a5ea21c6f1467f3d43f313f547e3ab10c2ea29168caa1b8 | | | Arbitration Agreement 10-17-2024 Final(42686900.9).docx | 38409 |
| d25528e2a182ea30ce85437509ead56b460dfe15aa71fc1b9a752880d7b8fe84 | 2024-10-17T17:28:38Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 279040 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| bcaf0b6120a0f3dcedcf71cdc6011c048fb46343464ff26352 44dcb8bc00ee73 | | | ZB_Divided Sky - DSLLC Defendants' Answer and Affirmative Defenses to Plaintiff's Amended Complaint(42802323.2).docx | 57408 |
| ef20a3df1de1aea1e439db978ac0916d5fc75216923e4acda a4fac0b487d7eae | | | Divided Sky, Kaplan and Kessler's Motion for Partial Summary Disposition of Plaintiff's FAC.(42828265.2).docx | 49111 |
| 70b12430bbc9a68b7d235797171c3d44825f9166da13cc5d 8512bfaa836ee9b9 | 2024-10-17T17:37:37Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: Arb Agreements | 141824 |
| 44157eed2cf19aa85fe5204c4bdc7bef60324f8e52cda2305 1c916653e9ddc83 | 2024-10-17T19:45:42Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Notice to Court | 120320 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6f34284191440105653300bebc756414cd6135665f5ca713 51252d3553b74904 | 2024-10-17T18:07:18 Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | FW: Arb Agreements | 198656 |
| 5a408c347645b7d6cbf45c60c6dd847ab1f2083414d6bbda ae1b7d3ef2766533 | | | Plaintiff's Second Discovery Requests to Divided Sky.pdf | 203616 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ef33810007728e835b8c31f4ed8844f9e264250065cc246ae fea665594d7ef0b | 2024-10-17T20:06:30Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 217088 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 65d29c5930fdc911351eca2c2198e2b6b9ddc7b71f32dddb4b7929c47bd6585d | 2024-10-17T20:20:45Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB's 2nd Set of RFP to Divided Sky | 307712 |
| 8889e006637fa75aa073218e53bb84fa42cf1607cc2eef4c9ae92245802ed718 | | Brancheau, Jennifer L. | 057. Notice to Court of Parties Agreement to Arbitrate(42837284.1).pdf | 284464 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f45555d7f074df64a6bf1f3b4572ca584b4f27734480a3893b eed116a9b343d0 | 2024-10-17T20:59:12Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside: Notice to Arbitrate | 387584 |
| e6c09a7806ab190656e6f3238ca04048e242966537205dff0 7674db105f2a238 | | A Dehghani | DLPA Escrow Wiring Instructions (AB).pdf | 62052 |
| 4ff1b6a9a671f63625763531bb6c7979fea7391e69ba56bd2f bb7f3446c2d3a7 | | | Signed Agreements.pdf | 565163 |
| b895970f9bed10e1119a4854f4cc17ca84c4a4853bb8d0e7 2a5c81d2ef0403a7 | 2024-10-17T23:13:18Z | Ari Berris <ABerris@groupsli.com>;Alex Dehghani <ad@dlawpa.com> | Zoom Meeting | 89088 |
| fe426dbe68ef327ad9b9f5b1895667ff1b241bf365f1efbee6e ebbc82be6ab63 | 2024-10-17T23:56:50Z | Ari Berris <ABerris@groupsli.com>;Alex Dehghani <ad@dlawpa.com> | Zoom Meeting | 89088 |
| 6eb3c2c46db38a0c04318ce5b92aa2e0476d3ea96ea13c83 a649a6b3890d6aca | 2024-10-18T14:00:31Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | rent | 26112 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 30a435a675d6ca615608f8188dae10a58c1be3ab1729003390c5d17c69eb688c | 2024-10-17T19:54:40Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 733696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 15662016b276c710970a613712666894779f2adf1e4e069d 9dd2a3c89fbe5a97 | 2024-10-17T21:09:08Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 204800 |
| dd2b30b1bc88e79ddb4ceb0cd1ef9160fc5f196d8f96b1091 23cfa7a00162d56 | 2024-10-18T14:51:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Alex Dehghani <ad@dlawpa.com> | Zoom Meeting | 159744 |
| 10c6eb7a85b24681742f922552fcf7156640d01b0f9dc3206 dea504c38e076a5 | | | doc0626932024101812170 8.pdf | 21326 |

27002700of 3491

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 79469ec3f553ccfa5b73e9962720ce0cbc6ec4ad55ffb61c6f9a67c206017654 | 2024-10-18T16:19:14Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Arb Agreements | 70144 |
| a0f23a2f2e59fcc5f6c8cbe8fc3b06ab523e1b99ab150587f4d552d11585bc66 | 2024-10-18T17:22:19Z | Ari Berris <ABerris@groupsli.com>;Chase <no.reply.alerts@chase.com> | We sent your wire transfer | 30720 |

25-48523-tjt    Doc 126-22    Filed 03/18/26    Entered 03/18/26 22:13:59    Page 1293 of 2084    27012701of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e925b873c600abfa9937da8f751959c9c5fed632906113038 450f3833aa525db | 2024-10-18T16:26:09 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 95744 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e0d2afe0914f34e2c4b0c139a78f166b7d8b883e61c7923f2c489de4d1769aa2 | 2024-10-18T18:19:54Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Arb Agreements | 54784 |
| 7883f5e69060151d2a544521fe0c0653e33b90ca6aa001e2126bc1e5e494145b | | | doc06261920241017162133.pdf | 45862 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 479b4773a9be0bbe0787dd67a7bdd345526be874146c51e7cacc1bb769ecd802 | 2024-10-18T18:20:31Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 103936 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 00f491af9fe947c4856cdce8ae9f1ae530d302e5dabdd9fe887325260751a6df | 2024-10-18T18:29:58Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 111616 |
| 9ff0922186a5c35dfcf21c74c2be8e76ae4cb6a09023b2276846d01137dc2d27 | 2024-10-18T18:32:54Z | Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | rent | 32256 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| afe8dc3fdc1b3410204f5c75c3abf1fe20a9ece1e22da9e8f8f 090d18ba2dd5f | 2024-10-18T19:01:04Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 118784 |
| d9374c6bdb75ce062ac3aa3b8083068f251a7b5e52db777c 777e87d88b65e8d8 | 2024-10-17T20:55:57Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arb Agreements | 229376 |
| 1a26cdc7d784c7e2c36470588cbae3f10fb6c59e777adf27f 2fd08efc4e8dc86 | | Witkowski, Katie J. | Confidentiality Agreement (Fully Executed)(42838270.1).pdf | 444301 |
| 1eb0717d6e75bb9b8ce18d56bb2b873e966e256fca0ebc18 3ec3a8802f233b5d | | Witkowski, Katie J. | Mutual Arbitration Agreement (Fully Executed)(42838271.1).pdf | 607757 |
| 51da4407bbbe211a06f69af222c1b96f3203309bb80a2f32d ae6490c632fd3dc | | | SLI and SLIM's Motion for Partial Summary Disposition of Plaintiff's FAC(42828523.1).docx | 40594 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 106802f056ccea141fb0d68e43004963572182ee7f11f4f31fe4006b37421f52 | | | ZB_Divided Sky - DSLLC Defendants' Answer and Affirmative Defenses to Plaintiff's Amended Complaint(42802323.2).docx | 57408 |
| ec53749ef3ec1228067a7cc171693ca1e08a2a4639898a0f293e4e9a627ccafb | 2024-10-18T12:50:26Z | Stein, Callan G. <Callan.Stein@troutman.com>;Russell Carniak <rcarniak@strobllaw.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky / Lakeside: Arbitration and Confidentiality Agreements | 1145344 |
| c4d5ac23f07f9e265a2a18c79bd7c3c2eb8e366cb54007742a9d3470bf4a30cc | 2024-10-18T20:41:32Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Arb Agreements | 70656 |
| d6c9985c9785983826e663d735da0e10b36f49248b7aec6f118b3867c27b5bf2 | 2024-10-21T00:49:54Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Karim | 26112 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c65d1b75111de32ce88ab2b49a3f50c93376f500c4972e9b7c76bf8eca975985 | | | Divided Sky, Kaplan and Kessler's Motion for Partial Summary Disposition of Plaintiff's FAC.(42828265.2).docx | 49112 |
| 035ef02cae0d98937ede2bec2469ad0077e8d97e5c21654a84c09dbdaba53047 | 2024-10-21T12:09:04Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 221696 |
| 7025071031e7c400980e33d0823af39e1a24b607e8bfa5beb530afa1f46e6124 | 2024-11-27T17:21:00Z | jbauer@groupsli.com <jbauer@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 33792 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f75cd2321b51fa6b5f0bdd20b620827ed0f855f57dd9ac6c6b b556d07971480b | 2024-10-21T12:48:46 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 67584 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2e6bac98024a6e8229edf0ebf7a2c1c89f68c4a701a912a9c85778d96fac4a9e | 2024-10-21T12:59:37Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 65536 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 52c854365d4216ee897ffc84c09514ed7ad4f9efc4256e631a2234e9befa3b73 | 2024-10-21T12:14:56Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 60416 |
| d7f1c8bbbac0444ab4bbd13030d0fc50053b24e49fc563303cba0a0a912d0884 | | | ZBINV_000467.pdf | 150282 |
| 47a5f90f511192d872a42e75994f797635e6c8a117b4e0a43918ab8ab04d9d0f | | | ZBINV_VOL002.dat | 7138 |
| a149b72cff1876b0c751cab147c02bb3fe0ecec3bd4159d6c8cac67409041d64 | | | ZBINV_000470.pdf | 123364 |
| 988ed712db453d442b369728c5a5a5b17566b82c19aaf1d419aacd6916a9b82f | | | ZBINV_000472.pdf | 151174 |
| d028ee0b0cbe928e06396c35a77a5f1454462ed67acef69f601301c1a5fa8719 | | | ZBINV_000461.pdf | 115056 |
| 60bfa9ea05900d44ccdd6126602e5684de6c52d2abb1fcbf5807320285bac3a4 | | | ZBINV_000468.pdf | 137783 |
| d4924a6bdabdcf029036d8408d8c2d6d5a798a5f5713c71b7fb904350248fe56 | | | ZBINV_000460.pdf | 116623 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ceef8f53b4a391fc4d044cdacdedda2cef1d57dc33179f0ea893799fb401a432 | | | ZBINV_000466.pdf | 147280 |
| 7abad7a5755857f0f09d098e54cb93121b4a04e74574daee840d309adf59d3a7 | | | ZBINV_VOL002.opt | 1219 |
| cdd1223cbd7fdda1ecaa72c1601801981550a3f3e127b44c3c8e2f97f05800d8 | | | ZBINV_000473.pdf | 102239 |
| e555993cf0cbbe6997dec4ac310793666422d7905acf24dd02398224cbd5df75 | | | ZBINV_000471.pdf | 128776 |
| 119de835148ba2ef7e86cebcabc6b5136635f90e4b6ccf88afcf3f1fe694a823 | | | ZBINV_000464.pdf | 135708 |
| bc1444c00d31eb242e604f6be6c75389754b56fd40e4ac87af656cac6bd3c0dd | | | ZBINV_000463.pdf | 96626 |
| 2075d098b77ac8d0ac9584655d37e0699b5cee97511f76c34ad52330f5ecf4f3 | | | ZBINV_000458.pdf | 119707 |
| de3cc7298152452cf8e59cc49e9c2936c89ae428d9b266adc28bc2465faec3e9 | | | ZBINV_VOL002.zip | 2045105 |
| df17fe9a1c7fb27280ed34670e7b74e9f428c053a9a6cdcafe946d966b83a752 | | | ZBINV_000459.pdf | 119867 |
| c2e1bebb899b98d5715414b295c6319993ced0b56d21f2055a8e84bdc20d277e | | | ZBINV_000469.pdf | 125049 |
| 9ce65f5b542f58e00e4d498db7f3e1ccc2e3ef37fea1340a4f20023487ae59fe | | | ZBINV_000465.pdf | 155807 |
| d8a5aabeb61345607c862ebfbedd3460578646ffc4064437b466c67c596aa4a5 | | | ZBINV_000462.pdf | 122214 |
| 9431b20f59e0c05502034d5b8b1c011a9dbf5963a3960eed37f5ff7c11f4d435 | 2024-11-27T17:23:00Z | 'Asaf Fligelman' <asaf.fligelman@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 32768 |
| a38aa30e14571acc7c991fa26c839528f3b8e3f9b7607affd1f9fa7319f7829a | 2024-11-27T17:23:00Z | aj levy <aj@afkopp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 32768 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6ad845dbc340c4857da4cb717ca0ee1f5ae1c4535d8a68066009f78ffc968a6d | 2024-10-21T15:34:29Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 26112 |
| 50f67f4de983ec408cef27f7c103194561d623eb73cd0c1ad29e39a69d6b10b1 | 2024-11-27T17:27:00Z | jlambert@infocushealth.net <jlambert@infocushealth.net>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 32768 |
| b0392abc9605a915dbad85c76557417acc98f3cbc354bba1fe4c0b372d3008f0 | 2024-10-21T15:45:58Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 53248 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b6947217ba538d89f61d9fe0a781c9abee04a9c96c4ffc486 62b8accc6f4e4c7 | 2024-10-21T14:37:26Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Plaintiff's Supplemental Document Production | 2193408 |
| b62a7db17292174d1180228956bf87ee1183f08ee4eb6188 9592bbdd1b75b3ae | 2024-11-27T17:27:00Z | dfishman@n36merchants.com <dfishman@n36merchants.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 32768 |
| 2d2a10b557fee5ff5f73c1ac72b9533b259b024f4999f324e4 9ee4cfd744880d | 2024-11-27T17:22:00Z | Rob B <rbranchj1alphaa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 32768 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9a0098b4287ac92e92eb799f79f58b97954d6d4c29c33d1a41900f7e577ce72a | 2024-10-21T16:09:59Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Motions for Partial Summary Disposition of Amended Complaint and Answer/Affirmative Defenses/Privileged and Confidential | 66048 |
| 4d4025e084d1de834c7224ec823080a1d4bff3cd742ff74b542ea65d3b427fa2 | | | doc06918020250331104554.pdf | 56054 |
| 482d32d79f2cb06276ae257c4677ee717b9c278497875b02c39d02e52de8e9b3 | | | doc06918120250331104819.pdf | 1250435 |
| 77457a7db1d1d46edefbf14b2948dc04c4bf3cb8a346cb5348bc314c60b0eb3e | 2025-03-31T14:50:00Z | legal@groupsli.com <legal@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FDA via UPS | 1346048 |
| ea8a07fc9c1d7e107a52993815e810c7c9b0d93b27ae9de4cf9a8248d3be77f5 | | | doc06272020241018155540.pdf | 500124 |
| 74cc4f138411828117c130a6e70bbebd2a148e8886788130dda3c6e4b1c21ab5 | 2024-10-18T19:57:03Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI | 534016 |
| 805a23d567526f0cc3dc0c522356982c00eed2a7fe619fd87db5b77bd93c471c | | | doc06428220241127110821.pdf | 2488169 |
| 86a505aa3fdf47b6c8d40e95a5c8a950474b531e61370f4aa5c00f8bdd4b1763 | | Katie Witkowski | 071. Divided Sky, SLI, SLIM, Kaplan, and Kessler's Answer and Affirmative Defenses to Plaintiff's Amended Complaint(42851492.1).pdf | 210199 |
| 010ee4f61e81e47dee3bfa72007776e1dc9c3ca6dda34a1705a3197f66748fc9 | | Witkowski, Katie J. | 068. NOH - Divided Sky, Joshua Kaplan, and Adam Kessler's Motion for Partial Summary Disposition of Plaintiff's Amended Complaint(42851493.1).pdf | 17931 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6fcce591d08729016f61acfc39cb77104c695cc2ca83a43e3f90d05ad4163a8e | 2024-10-22T13:18:00Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Answer and Affirmative Defenses | 312832 |
| db9ce15f298c1560a0042886e5f6f5f03081a37731b52004208e5d9d34250776 | 2024-11-27T17:49:00Z | Asaf Fligelman <asaf.fligelman@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FW: IV Fluid Crisis - Emergency Approval | 2548224 |
| a43e68a3ca59e356dd7d3d7e64f00b0cb3872f25f6736da0bb5080f271baa642 | | kjwitkowski | 067. Divided Sky, Joshua Kaplan, and Adam Kessler's Motion for Partial Summary Disposition of Plaintiff's Amended Complaint(42851488.1).pdf | 1575031 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 80f18999ca38bb04cff9ed0ddd2a54850fb1678c07a9d7e4c 99347709dd7a365 | 2024-10-22T13:13:20Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motions to Dismiss | 1711104 |
| bd8cd68f208ad7bb16f9e0660898c18322fbf1658a2ce165e de4b836008e1255 | 2024-10-22T13:39:28Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 103936 |
| 23730355e40223e0e42b26a3c85471b4df7ffb48a86b19957 55d56f19c33a6c7 | 2024-10-22T16:58:34Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalone@message.capitalone.com> | Ari, start earning your $2,000 bonus | 99328 |
| 8bfbd993a9352dd47e27134ffef0b40cfd2a653d2c08cd5d40 260d2447154a78 | 2024-10-22T17:08:24Z | Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;berrislawfirm@gmail.com <berrislawfirm@gmail.com>;Garrett Lang <garrett@verifiedhealth.com> | ATTORNEY-CLIENT PRIVILEGE: Verified Health | 47104 |
| 04c5c303c687aff4995a822da8cc188a79d62fa285cdc3617 1ce3f0f3dec34f4 | 2024-10-22T17:10:29Z | Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | ATTORNEY-CLIENT PRIVILEGE: Verified Health | 43520 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 81dcb39d1a2d0f54bca882db0c1518c565e73a8645e10cba10654c01efb10795 | 2024-10-22T13:50:14Z | Meader, Rick <rmeader@cityofnovi.org>;Ari Berris <ABerris@groupsli.com>;Sosnowski, Angela <asosnowski@cityofnovi.org> | Landscape approval - SLI, JSP18-0074 | 95232 |
| 0313887bd8108351bb05dbb4add662e254bcab08d674029a00f03535c5061fdd | 2024-10-22T19:50:48Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside Dismissal | 76288 |
| e12cdd5acd7c38d10167e9404da8df1fbcefe8d2cdfc5b6a138a5cb855529c72 | 2024-10-22T19:56:41Z | Russell Carniak <rcarniak@strobllaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside Dismissal | 141312 |
| 8569d994b299f2b6ab30567658575a6a34c82011002bcffda1f5081f94e93cf0 | 2024-11-27T18:24:00Z | ovanveen@vanninhealthcare.com <ovanveen@vanninhealthcare.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 32256 |
| 2fb061f9f2ce1565579e21b66855390da1175de7281308e1edbb293587d98ed0 | | kuschj | 072. Ahmad's Answer and Affirmative Defenses to the Amended Complaint and Crossclaims Against Divided Sky, Kaplan, and Kessler(42858231.1).pdf | 364418 |
| 2e58039092d16657d73169b8e75c4df5b84b985b2ec09a2cd7e86057e3d45bb1 | | kuschj | 073. Ahmad's Partial Joinder in Divided Sky, Kaplan, and Kessler's Motion for Partial Summary Disposition(42858232.1).pdf | 162728 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0b321f59e7f2d435cafa610f0aaaede544ba7980a1e0c39601 36bc14d6096544 | 2024-10-22T20:54:22 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad Crossclaim for Fraud in the Inducement | 637440 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| aadff1eefabf829ab1cc815e739943c47e753e445fdcc5bd44 8a5c8e5d011e90 | 2024-10-23T05:04:34 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Ahmad Crossclaim for Fraud in the Inducement | 97792 |
| 35c149093938bbc3dfc2981a50ac6a95dbae00a6e5ef11238 ee04882742117a1 | | kuschj | [2024.10.23] Joint Stipulated Order of Voluntary Dismissal of Ahmad's Crossclaims(42859738.1).pdf | 158147 |
| eea54c33c9b36c1018038cc5042241e1aabdf7f5b1cedd0e4 7c5d73b71119570 | | Giordano, Caroline B. | 074. Kaplan and Kessler's Crossclaim for Equitable Contribution Against Defendant Sami Ahmad(42858511.1).pdf | 25476 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2a6ecda2022e94baffc3f2c450a3a8a55eff3f45c10c95a914d9f7e4ab113515 | 2024-10-23T13:27:11Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB and Lakeside Filings | 289792 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 381b43a91a94730c01a194b2d39093aa42aa7d5c476b49d b2bfb0beb366d85c1 | 2024-10-23T13:32:45 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Ahmad Crossclaim for Fraud in the Inducement | 113152 |
| 647c9e075e0575fc464694930b0d5b2cd2fb6f6b78d923ce8 05d0d8e15099671 | | Emily Mayer | Plaintiff's Amended Initial Disclosures(42847783.1).pdf | 195011 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7ac2c10524b7b4fe623c84a5d65538d6683808d00eec35112d2a927f30bc002f | 2024-10-23T19:18:54Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky-Plaintiff's Amended Initial Disclosures/Privileged and Confidential | 253440 |
| 094477f76a326e7950bd257e7d65abc8699af1a54fd282f4ce03c2e65c3f7fa1 | | | doc06428220241127110821.pdf | 2488169 |
| e948ebafa684bbebedfd1dc7a2c087193bc053391c607c8dc37a5d4b4d839d06 | 2024-11-27T17:49:00Z | aj levy <aj@afkopp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FW: IV Fluid Crisis - Emergency Approval | 2548224 |
| c4af7f5f744f4288f757d56489f2649327e7aa2c132bf2310cf029bac20ee7bb | 2024-10-24T13:32:26Z | Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | certificate of liability SLI Medical | 28160 |
| f13aff17a65773c89f6905d0a1dce470eaeaac5a76e689448edfb24ae873c443 | 2024-10-24T13:41:30Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 104960 |
| 972a4ba0251c3e2a7a78ce28aa436c32bc58de70400a260a8bff4f7ae274ee92 | 2024-10-24T13:54:20Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 113152 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a771f67a256bdc09c13b4e6709c573f77960227f89426111f528be269a4a1cc6 | | Pfund, Lindsey | 143. ZB's Response in Opposition to Kessler Defendants' Motion to Compel(43576277.1).pdf | 2207047 |
| c3bd0b75667029cc850389f1810c3dd945ab02ff65c90b526897dea663964bab | 2025-04-07T21:11:25Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB's Response to our Motion to Compel | 2254848 |
| f518ec0b6788e2a344bd64f2671644184e0dd781d4a9aa284b41604c6c14fc8c | | | doc06428220241127110821.pdf | 2488169 |
| f2943730d23990d97164dfd238d2c7fc24ba6c2ad774bca1f192b74d9a94c9e2 | 2024-11-27T17:50:00Z | David Fishman <dfishman@n36merchants.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FW: IV Fluid Crisis - Emergency Approval | 2559488 |
| 7e40fe084b9dfa07b8114ec4da266a24b1ec73d08e93c765ba2a056bdb453660 | | | Stout Engagement Letter - Verified Health.pdf | 155440 |
| 32da586efba77ab0bfcb87d5499c29a40083dd4bff5f017a1c7062f6e9918f63 | | | NJaniga_Bio.pdf | 234515 |
| 3d3a9b0d84a1d81685a1d6549a0c7800ae137a65b079c88a7b8148b3e9895a73 | 2024-11-27T19:54:00Z | Dayne Sieling <dayne@worldopticshealth.com>;Ezra <ezra@worldopticshealth.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 35840 |
| f91630994b1e6b20354ea63cbfe43f0570f977a3f8ba8430f9aba20ada3bf647 | | | Final Judgment of Dissolution of Marriage.pdf | 4523199 |
| b736105aba4c8f0a76a465c0705170d425ac94ea933f0b7a612ac213442209b9 | 2024-10-24T14:31:20Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Stout - Divided Sky / Verified Health | 5108224 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cd419fd356f201333cf1ec8f4288ea5254bd396a631fead69d83dcdf47ac1eb3 | | | 058. Joint Stipulated Order of Voluntary Dismissal of Ahmad's Crossclaims(42864965.2).pdf | 176048 |
| 38f1fa25a679aef967fb0f6a7845de643feba77ce791efcbd5f9394d63dc1202 | 2024-10-23T20:25:36Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB and Lakeside Filings | 285696 |
| 6f60393a11c7e3b598798ae28526876c444631a9cc3303ceb002937ef8235969 | 2024-11-27T22:30:00Z | ef4trading@gmail.com <ef4trading@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 31744 |
| 3aeba89880c5f07f66da5a9b1a4cede870d93f9ca8328f53b158d090dff6abee | | | doc06428220241127110821.pdf | 2488169 |
| 33bf9e8872c3da9b7282615b007f1061643eeb9297fa63eb3bcd018d6c6e40d7 | | kuschj | [2024.10.24] Amended Joint Stipulated Order of Voluntary Dismissal (Lakeside v Divided Sky)(42871660.1).pdf | 158035 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b789c9d9c10e572a906ca2b88fe4c648aa31cf21af8ea80670bfe5bee60eed52 | 2024-11-27T18:35:00Z | Rob B <rbranchj1alphaa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 2548224 |
| d73f42fb0d9f070c66e8e1e1c2ebcd03d32aa7bcd9c3dab7fdea4f567967014b | 2024-10-25T12:36:14Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside: Amended Stipulated Order of Dismissal | 260096 |
| 10c6546f16c7cefaaa4671952d130b5749ce4fc65abdfc232234c0f5d3080d9f | 2024-10-26T07:25:34Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your AutoPay Reminder | 64512 |
| 034cbf8c8f2df177c8e36d5624b8e6a6636486f15956a14f50ed1288acba9ff9 | | | Order.pdf | 237968 |
| 580dde432c03e35ffeb9c844b181c9f4bd7efd3fed0767614bba2095bc727f2a | | | doc06428220241127110821.pdf | 2488169 |
| 1c7f9bf992b45c913bf4c9a21804c11cdf7dbc389651e202e6fbfb1f0692ff8e | | ABB | %SLI MEDICAL - Sales Representative Agreement for HK.Inno(1).PDF | 173922 |
| c8529d00977dd6b1d1572ac3936560c6878fa734384e7157ef8bfc021956d6dd | 2024-11-27T19:14:00Z | Justin Bass <jbass@likemindedsg.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 2548736 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8dec9638a55b4535ac834e16e7d9ca6bf0a27bba5427a090e9e100d5989f63e5 | 2024-10-24T21:08:27Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Scheduling Order | 339968 |
| a7abccad0e149aa2327b1dc5a5bf87824780e63c1c1901edbf7db4e6bd26a6a3 | 2024-11-28T01:54:21Z | Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 37376 |
| 62abaf928e828d3947c6e5a75e7d128757112047a58d9ec7b36bf3e2fe20c1e9 | 2024-11-28T00:47:16Z | Asaf Fligelman <asaf.fligelman@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FW: IV Fluid Crisis - Emergency Approval | 214528 |
| 52222d8c2b7dea9ea3829a67abbf1c075beaf2a02dc2efde201189d6808cba0c | | Brancheau, Jennifer L. | Defendant Sami Ahmad's Amended Initial Disclosures(42885754.1).pdf | 463468 |
| 383b1b4df3025917ff951f60d8647362744308378cac268556a9ef3e51d6128c | | | doc06428220241127110821.pdf | 2488169 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 31f8be6ddd253e5f83c7546aaab50197020599b208d87047 1af8549e9312736a | 2024-10-29T16:23:17Z | Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Ahmad's Amended Initial Disclosures | 573952 |
| c129a34c58cba6da1d95a908f26075b6387b5a9819d25e09 6399b9694c9fd885 | 2024-10-29T18:38:34Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com> | ATTORNEY-CLIENT PRIVILEGE:  Call | 24576 |
| 393b025560ae2eb7716dded55077673f1551591cbb97ffae2 e7fe8e304c85832 | | | image001.png | 13181 |
| eb75a36628d41e8b67a6459874a1b0b1433847926adaac0c 0058ebf5f3979d51 | 2024-11-27T21:48:00Z | Dayne Sieling <dayne@worldopticshealth.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 2549760 |
| 614012ae049cac07dc48918999ce430587c4dae8bf854d60 e857fb2a2478bbe3 | | ABB;Ari Berris | %SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV.docx | 31805 |
| 6448677b833d118def53324b24645cf91f04fb387bae4dbd2 485b011bbee1422 | 2024-10-30T01:14:44Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 112128 |
| e88a86cdcf8bfb7a606ab9a0bd1c24c4bd9e58e8305a5abde 3c98555303ab210 | 2024-10-30T12:42:16Z | Ari Berris <ABerris@groupsli.com>;Mail Delivery System <mailer-daemon@host2.i4dots.com> | [SPAM] Undeliverable: Outgoing mail failed | 32768 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ce191248f5c2476f55fc69c23efd1c9958d994f65470f700a74f13b7bb340975 | 2024-11-30T16:58:59Z | Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 76288 |
| e7d67c4cd2881414ca901838f01d16d43aac5345472bc3bd02bb3e3316897569 | 2024-12-02T00:45:00Z | ali@rwcommodities.com <ali@rwcommodities.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 40960 |
| 141bafa6ed0575b9c6f6fc7f300df4b7f41014e4e267b3379938ec66a860e05e | | Brancheau, Jennifer L. | 18. Ahmad's First Set of Interrogatories to Kessler - 01. Request(42893385.1).pdf | 372508 |
| 861f9e7651f33938af375f870a3458dc9322eb318831147be70905822b615c82 | | Brancheau, Jennifer L. | 25. Ahmad's Second RFP to SLI - 01. Request(42893392.1).pdf | 372427 |
| 5740d860d82f1e7b1a2aef5cbfae58ddb619f37c129ee157fb5815043ffc3fc8 | | Brancheau, Jennifer L. | 24. Ahmad's Second RFP to Kaplan - 01. Request(42893391.1).pdf | 372437 |
| cf811f97de7be2cbb861007a84656246268096b7f26acb02a5b913df000cc959 | | Brancheau, Jennifer L. | 20. Ahmad's First Set of Interrogatories to Kaplan - 01. Request(42893387.1).pdf | 373023 |
| f77a3db37c06fb82139ea1b62ef996594d112aefdc2e7af975d593c061a316e1 | | Brancheau, Jennifer L. | 22. Ahmad's Second RFP to Kessler - 01. Request(42893389.1).pdf | 372088 |
| 280639c881fc7e7a701614240a38122949ceb8072127ba90cb60959ceeada13e | | Brancheau, Jennifer L. | 23. Ahmad's Second RFP to Divided Sky - 01. Request(42893390.1).pdf | 371944 |
| 40d11b2d885dd880c92db7b6c8e47dc259e96e3e2c69c48f1f8d2437a354504b | | Brancheau, Jennifer L. | 19. Ahmad's First Set of Interrogatories to Divided Sky - 01. Request(42893386.1).pdf | 371592 |
| 320ca493b350e9ae21fc9cf2d2ce679d5a1738e78de6dc2e06251c4be1c3cd60 | | Brancheau, Jennifer L. | 21. Ahmad's First Set of Interrogatories to SLI - 01. Request(42893388.1).pdf | 370666 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b52984e0982596a00716c2d3b956f053448bfca57653ca9d4b0869470d0d84d5 | 2024-10-30T13:53:22Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad Discovery Requests | 3131392 |
| 3fdc7fb5b522deffb291b5a0161b48edd0b974d716dd21ec1d3e36a0f25b75e6 | | The Associates | 103024 - Payment Plan Agreement - Karim Blvd Re Holdings, LLC, et al (execution version).pdf | 148010 |
| dfef73c89c0343c9ea0a1d641ca13870418bbe45bba0cb780ed6ac24d8e2f398 | | | doc06428220241127110821.pdf | 2488169 |
| 2d984c0f49c7c79c14910b83bf8a917dcfb986e70ef1b77c5e32fee8b4fe3598 | 2024-10-30T18:23:10Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 96256 |
| ac3f83d8849b560f711327df28f30a724f9ed334732cf837c50bdab26184361d | 2024-11-27T23:10:00Z | Octavio Fermin <ef4trading@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 2551808 |
| 4032846443d404e7c30858f9864e5c65c7ca5f24707d73204df52bbcff8532a8 | | The Associates;Keith McLean | 103024 - Payment Plan Agreement - Karim Blvd Re Holdings, LLC, et al (rev 2).docx | 42625 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5cfaf240185e58f60c440d9ba704f4811d73df6cae00a79aa0317046badfb1e5 | | The Associates;Keith McLean | 103024 - Payment Plan Agreement - Karim Blvd Re Holdings, LLC, et al (rev 1).docx | 42801 |
| 4c0d5a7f552b4af0e29170021d7a2f1b3b655de7185579c4e3e12b600b05a81e | 2024-10-30T22:51:01Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 301568 |
| 49af25614e2efbaf3013bf52a149424a69f86c5f830ef8b846a6de44e8aff9c9 | 2024-10-31T13:13:59Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 93184 |
| b2223c8dbfa0e6df746420a38f0c4e670e2562bd85106d8a0d9d71418f4dc24a | | The Associates | 103124 - Payment Plan Agreement - Karim Blvd Re Holdings, LLC, et al (execution version).pdf | 148038 |
| bd0049fb29eeadf84acdcf14189ed471eef5596e42c9223c8460c55c1761303f | 2024-10-31T13:19:25Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 295424 |
| d8260d0773a74738e83b4e7217e710a1c869c1b0f1fef09dbc726d4fad108e6a | 2024-10-31T16:33:06Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 101376 |
| a328b975ee934397bcbdf0cfddddb5c54493e2ea1f12f3753ae5048fb52eda63 | 2024-10-31T17:49:50Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 110080 |
| edaaaca9d20e03462e0b4ad70513f36a9011bad9ca5d23ff4205f889ca8b4780 | | The Associates;Keith McLean | 103124 - Payment Plan Agreement - Karim Blvd Re Holdings, LLC, et al (rev 3)(clean).docx | 41013 |
| 143a1aaf7fbaaeee36c8e1fdfa056fff47e8c728c07ae8148eaca9fa5981a863 | | The Associates | 103124 - Payment Plan Agreement - Karim Blvd Re Holdings, LLC, et al (execution version).pdf | 146699 |
| a114947905293e4cceef3d701922c6248d03532b138c832cadb7cd52a979d024 | 2024-10-31T18:51:42Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 316928 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8580a150c15310302d3c2e9ad2f3d294478cbca31673a46c14a650047dbb926c | 2024-12-02T14:39:00Z | Justin Bass <jbass@likemindedsg.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 41472 |
| 23fff9488a9f63f5c78348b26cdfa9434c6609f6b78baa9b9adfa2124d0d171a | | | 059. Amended Stip. Order of Voluntary Dismissal(42886717.1).pdf | 171424 |
| 61b3fbe10ab21370fede6a4ac0ecff2d4c5b403b0ecf5661774f31e0f0175f41 | | Diane Palazzola | ACH & Wire Information.docx | 12477 |
| 4be01c685c004eb697a6081fd1394f5086b105039c9fcee8ece857f0dc12930e | 2024-11-01T13:52:29Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Document Sent 2024-207081-CB, ZB VERIFIED INVESTMENTS VS. KESSLER,ADAM,, | 78848 |
| eb395ddeb4e7dca06caaf67dbfed519dafeae399c5308b18dec948f91d560f10 | 2024-11-01T13:56:16Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 124928 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e852fc258a406ede8d23eff13c83e1761f810ecde151921b2 5e4a1167040a808 | 2024-10-29T17:53:58 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside: Order re Dismissal | 272896 |
| 412a869de43d487c96de493418ce18e9b4288207b4dad3c 41a222117010b66c2 | 2024-11-01T14:02:49 Z | Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Sales and Use Tax | 35840 |
| e7277e33ade349779a17096622279111c71dfe92c3c83541 4e60fb176f094928 | 2024-11-01T14:01:49 Z | Keith McLean <kmclean@asipaving.com>;Ari Berris <ABerris@groupsli.com>;Diane Palazzola <dpalazzola@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 183808 |
| 80eea3978d06af67f0772e8c34025fd88ed2f3e7ff85dc2fb91 c19c07936824c | 2024-11-01T15:03:44 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 145408 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c82f562cbf32369fb3746fd9bebf1be6280aec88d8b695178e2e93c4b77d36c9 | 2024-11-01T15:16:05Z | Keith McLean <kmclean@asipaving.com>;Diane Palazzola <dpalazzola@asipaving.com>;Ari Berris <ABerris@groupsli.com>;Stephanie Racine <sracine@tkms.com> | [EXT] RE: Karim Blvd Surgery Center - | 175616 |
| e58f933adfacfc8a358f3967c3c3b907500477a82909905e4cf3167dac78267d | 2024-11-01T15:45:14Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 172032 |
| 933bf21274eeaedc3ccd08a064dc58c450a6b3397a898ec36b83095847f4eaa2 | 2024-11-01T16:26:36Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Update Conference Call Today | 34816 |
| c3485fc61ea47141025a27471441bd5e1fa06f95ae06a5517a6a88c171a5afa9 | 2024-11-01T16:29:48Z | Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | Update Conference Call Today | 39424 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2ffadd30a582974abfc8d5dabfcadd9e7ab8c7db2079e3771 5cfc20de7e16f2b | 2024-11-01T16:27:25 Z | Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Update Conference Call Today | 35328 |
| ae231272511893a8b17c9590ef276309c9098bbc227e6522 93eba4eaaeab3fd1 | 2024-11-01T16:59:32 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Sales and Use Tax | 48640 |
| ee752b606424b1c86d24e306d352b55097ff662cfe46690ba b4a47f2f11f3783 | 2024-11-01T17:00:12 Z | Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Sales and Use Tax | 46592 |
| cff98d07aa9dd9342d732ca4c6cb505d4b472140acaaf2829 fd9eac3434b044e | 2024-11-01T18:03:03 Z | Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Sales and Use Tax | 52736 |
| d76aefba3320b04a87fa26d66f89d14be73abf6570b9a8fd78 01724455494a6d | | | doc0642822024112711082 1.pdf | 2488169 |
| 7e41fe24a28e8d975169b3688e6833fde234d7faf6db8ef1a9 f3ccfa7c0c38bc | 2024-11-01T19:15:27 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXT] RE: Karim Blvd Surgery Center - | 123904 |
| 110bda486b2b99cad0d7af391571b7ef3828ad7b171d3f657 7aae0f644c4ea07 | 2024-11-01T19:02:30 Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 136704 |
| 50e066c92e74f0269af3f6167d6b9753c839bb5f840663c58 539ad4f1159d397 | 2024-11-01T18:47:28 Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 128000 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 64cde3e269d34599c00bfa0d575f6800b45d1c784bea93f7b791d0dc1df7e619 | 2024-12-02T01:01:00Z | Ali Rassouli <ali@rwcommodities.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 2560512 |
| 597ff2d54fc14538059beeb9d3e9e821351927bb2f7d47723cdedd1fab0a480e | 2024-11-02T15:15:50Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitalone@message.capitalone.com> | Congratulations, Ari, you earned your welcome bonus | 93696 |
| d21a1d2ee07c256b7177ed6329ed2dc5073e37e5e907326adbec77e62109e981 | 2024-11-01T19:39:43Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 151040 |
| 7576b18705cc8c72af09af11f869ad0a2ea86fdace9bec71693935e48145cc9b | 2024-12-03T00:22:12Z | carter@revamp-medical.com <carter@revamp-medical.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 37376 |
| 5c08a4f9b3cd536f8cad7b2083644b5cd8ecc58199bf042f5ded996ac612334b | 2024-11-01T19:12:12Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 144896 |
| 5649ffc2abd882858993133229532414a2c7edb78857716c9fcdd81f0fd044c29 | 2024-11-01T20:26:46Z | Stephanie Racine <sracine@tkms.com>;Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 193536 |
| 3c64adf67373bb9aeb90e86a0500958608af0532467e54eb64927d8dee7fe50b | 2024-11-04T11:37:28Z | Keith McLean <kmclean@asipaving.com>;Ari Berris <ABerris@groupsli.com>;Stephanie Racine <sracine@tkms.com> | [EXT] RE: Karim Blvd Surgery Center - | 164352 |
| bd8f11657f7517c17af765c6cc54de4db21fcf0edbaac118533c2704f74839f0 | 2024-11-04T14:00:48Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | SLI etc. | 34816 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0d412ef04175f84afe085e92e7a8c47c2a0d4dbcda983649c37ba23aaebdd9c3 | | | 079. Scheduling Order re Sami Ahmad's Amended Motion for Summary Disposition(42905326.1).pdf | 229936 |
| 8fe0cd41c27eb36a982758d113c9c4a6d3ae7acbd48dbf536aecf01a5d2ecada | 2024-12-03T01:37:32Z | Jason Bauer <JBauer@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 37376 |
| 17f1b1ac7da4d7482703207658ba1a07c5d47c84cac46e25fb786921e90d2f5d | 2024-12-03T01:47:05Z | Nassim Essayli <nassim@athenaelevate.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 38912 |
| 0829bf07102dd7b999d527458382a54ca4aee884dd3ddabcf21663322bd6738d | 2024-12-03T01:39:50Z | Nassim <Nassim@Athenapharmaconsulting.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 38400 |
| 2fd035664e9a31f2f333b35a507b96e83af73e736ec807499e02e59e08706fc6 | 2024-12-03T02:07:15Z | Lee.florezpt@gmail.com <Lee.florezpt@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 37376 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3af8c4874b181a49b01852ca1735fc222506aa2d9a005519 6460607c28d978ac | 2024-11-01T13:39:59 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Document Sent 2024-207081-CB, ZB VERIFIED INVESTMENTS VS. KESSLER,ADAM,, | 305152 |
| 5a5665e3aafc7ccaa0abdf95805377881c5afed639b2cc2bcf fa70fc969079b4 | 2024-11-04T16:59:05 Z | Keith McLean <kmclean@asipaving.com>;Ari Berris <ABerris@groupsli.com>;Stephanie Racine <sracine@tkms.com> | [EXT] RE: Karim Blvd Surgery Center - | 165376 |
| e75b9937948567dce9e79ffa5a6baad3f4a0ffbdbb7113cc7a 5730a1c9e679fa | 2024-12-03T01:29:18 Z | Jason Bauer <JBauer@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 37888 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 15f249cb626c791611c8855e9f0a967c00f6afaf194fb9d8c0a49d04476e3aaf | 2024-11-04T20:26:30Z | Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Update Conference Call Today | 50176 |
| 185cfa050502d5a233ba61a8dc49a85cad48a1ab149034b762789f7a3a78c0e9 | 2024-11-04T19:47:24Z | Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Update Conference Call Today | 47616 |
| b96147a2e3113c43b69bb4a69f3d5234d01c27b2f4cd46c54918199ed2d69d2a | 2024-12-03T02:08:23Z | Jason Bauer <JBauer@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 40448 |
| cdd4dc20bf96c5e5bdb7e7a6b736a6f0ebc6ecb809a8ea001743481b56f821d2 | 2024-11-04T20:27:19Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com>;Diane Palazzola <dpalazzola@asipaving.com>;Stephanie Racine <sracine@tkms.com> | [EXT] RE: Karim Blvd Surgery Center - | 167424 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0924e0e8209728ca542f207ff49153093463399858affa297eedbb30886d360f | 2024-11-04T20:27:56Z | Stephanie Racine <sracine@tkms.com>;Ari Berris <ABerris@groupsli.com>;Diane Palazzola <dpalazzola@asipaving.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 168448 |
| 517546eda0d40ad8af70c4e8904e58ac0efcbb683f8777cad550e49567d75077 | | | doc06428220241127110821(1).pdf | 2488169 |
| 5cadf15e0eac1d0294967bbab9a385a8c41849d65ae356c7eba9478890735305 | 2024-11-04T21:46:27Z | Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Update Conference Call Today | 54272 |
| 40379686e88adc8f8ee2f7e0ca0655048e4df882bb06d0f5c7c85f8e5bb9c9d4 | 2024-11-04T23:04:42Z | Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com> | Update Conference Call Today | 51200 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d06c03ae1b10892bbb9a35a18e09734531302b9ab35e2beb25f526fa2bca6f0f | 2024-11-04T21:47:48Z | Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Update Conference Call Today | 55808 |
| 82260a54cbf13985cda4d05d0a39c98abffd020eadd1988b64fb6ea522b940a4 | 2024-12-03T01:20:16Z | Jason Bauer <JBauer@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 2545664 |
| 54cabfc032602cb5b2a2a9b35e19f6a82ca9f0683a3b91c2ab6ab24139ea74a3 | 2024-11-04T22:57:17Z | Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Update Conference Call Today | 56320 |
| 3a72e26a59ac1b5d08b809d3f43336da96e4e59c63429fe29ce1c909856e0df0 | | | doc0632022024110114395 8.pdf | 289561 |
| fda541e93599c1f672d0381f9c44c2f5af8c258675d15a42d6908b1ad883c955 | 2024-11-05T11:36:21Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com>;Diane Palazzola <dpalazzola@asipaving.com>;Stephanie Racine <sracine@tkms.com> | [EXT] RE: Karim Blvd Surgery Center - | 175616 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ec35b27e5e095dd0a6c196495f51a08aba2f54b02aa39196 37e4aa5e3b1ae270 | 2024-11-01T18:43:23Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXT] RE: Karim Blvd Surgery Center - | 417792 |
| 66d7d43ba3c2c003ff9bd93165f293483641bdad9eed82f9b eb42e22b3ef5979 | 2024-11-05T11:48:59Z | Ari Berris <ABerris@groupsli.com>;Stephanie Racine <sracine@tkms.com>;Keith McLean <kmclean@asipaving.com>;Diane Palazzola <dpalazzola@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 215040 |
| 8a8bfd52a2616bb05c6557dcd5d17375caecd1646fb2153b 815b005122456967 | 2024-11-05T12:20:58Z | Ari Berris <ABerris@groupsli.com>;Diane Palazzola <dpalazzola@asipaving.com>;Stephanie Racine <sracine@tkms.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 175616 |
| 26ce9aef169d81aec699de3d1f97ab456a27e950bc06b8ff0 4307b08d98c447c | 2024-11-05T14:31:10Z | Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Update Conference Call Today | 59904 |
| 5dd653b67b1fc4608beee32263438d1e0987c9f28b7e0dc1 bbd7c9755cbf3ba1 | 2024-11-05T12:21:54Z | Ari Berris <ABerris@groupsli.com>;Diane Palazzola <dpalazzola@asipaving.com>;Keith McLean <kmclean@asipaving.com>;Stephanie Racine <sracine@tkms.com> | [EXT] RE: Karim Blvd Surgery Center - | 178176 |
| 7c3570c1fd01d26810ac996371d2883450f707075f2be8c3f 1ea920f49778790 | | | doc0642822024112711082 1.pdf | 2488169 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 70e53abc9f6497df94527004980019aa50d172c8263d7e2c47d953d0f0e39dad | 2024-11-07T16:10:16Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Massachusetts - Board of Registration in Pharmacy | 38912 |
| 0d37ce5ec9926998dfba41abfce7649bf7360810a2b89d06416d936bc2fa68a8 | 2024-11-05T22:02:58Z | Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Update Conference Call Today | 61952 |
| a0c1513cf4e2da5130037353d9a3b0d002c805e1bd5f939bb8e18eee2002ec8a | 2024-12-03T02:09:33Z | Nassim Essayli <nassim@athenaelevate.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FW: IV Fluid Crisis - Emergency Approval | 2555392 |
| 349a8028d3e326010474e76dcbffcaf71e04bb0477985a33949ee72c5819f00d | 2024-11-07T16:10:21Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com>;MacDonald, Lita <lita.macdonald@hubinternational.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 247296 |
| a6727664f7d6e7c3994171883eade1c7eee1c73e6b7008028a62e7b8833f410e | | | Stock Throughput Cancellation Request eff 11.7.24 .pdf | 43466 |
| fa2cb061b7890307b339e5b9b86b94ba0365fee19a49cc69c7455271bd892065 | | | Work Order 19893.pdf | 185224 |
| f796cf1be4c39e265a2aa574b86d81cfaef934e459dcc369e0249ff6eca2d79d | | | Receivables Invoice 37668.pdf | 180163 |
| 4ee77dd9ffc989cfa05e78396938e8efe51a3c41b40b6177be93febad3bd82ab | 2024-11-07T19:51:53Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 308736 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b5c745413c2f6ec2bec2c0a9af4a792e91d3ac1db7360b534 22137f4956a1bf0 | 2024-12-04T06:47:25Z | tsvitak@svimedicalgroup.com <tsvitak@svimedicalgroup.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 36352 |
| 029d2384ab2e9052c6d357c9f9edbec302cb6189ee539e27 0151816e7c08d040 | 2024-11-05T15:59:53Z | Ari Berris <ABerris@groupsli.com>;Ronald Sattler <rsattler@alliancemechanical.com> | SLI MEDICAL INVOICE # 37668 | 409088 |
| 19ca3a11e05ca8351852d44409300793a83216fc9a515f24 bf1690876676449b | 2024-11-07T20:34:07Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 249344 |
| e7bf0a34e3344929658f4163086f639a57dddcbea4ab390d1 08e891522683f28 | | | 24-25 Vendor list for 2023.pdf | 30322 |
| d119eadb6dc96939239ed993a9b8bcb1c01fac9ee35eaa08 6c6d575ede723e5c | | | 24-25 CPRL App - Signed.pdf | 475346 |
| 5d0b077ff53ba32d2d060bd9e915c7c141f67e23f1efeaaf5e 673c318633991c | | Witkowski, Katie J.;Caroline Giordano | ZB - Response to Ahmad's Amended Motion for Summary Disposition of Equitable Contribution Crossclaim(42930833.1).docx | 46069 |
| 55deeb471a89a7470fe33807dd8a148312a3414f177a880e dfe5ea771c76878b | | Claudio Tartaglia | PREN 24 CPRL - 2023 Products Sold List.pdf | 148039 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e5174a88316e9b364660339820f33f2bb3e1d39bd58fd67ba 5089a17ff12c209 | 2024-11-08T00:28:12Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Discovery Requests to SLI and SLIM | 97280 |
| 76b566f46da9341900ee81a0407e34c62173d84cd463c479 06ebc6529c2ea78c | 2024-11-07T20:36:15Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 931840 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f2e8ec9de3f2a91bf189ea95cdc28a2c5f3ac580867b322ed35d374bb9134651 | 2024-11-08T00:54:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Discovery Requests to SLI and SLIM | 113152 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f292207f42d53cbbbe949f1898c5634d64145719d50b69a64 0c712e74bea56b7 | 2024-11-08T01:14:50 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Discovery Requests to SLI and SLIM | 113152 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5975bec952617c3c30db894b2a8d49579d1d7bfff44b00c43 07e490c573e9b95 | 2024-11-08T13:42:44 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Response to Ahmad's Motion to Dismiss Equitable Contribution Crossclaim/Privileged and Confidential | 104448 |
| 4b8438c50a107b3c74ac3bc60ddd95e1ad9c09b5a545948d a1c19aff67482c6e | | Ravid, Eli | Subpoena - JPMorgan Chase Bank(42941434.1).pdf | 680865 |
| 3523bc25d9b20edc2f3020990aa7bfd500cae99744df9c372 14fc3f2edb36dd5 | | Ravid, Eli | Subpoena - Flagstar Bank(42941433.1).pdf | 672615 |
| f34aec2553cbcc12823d1ee8db72227bfaa7662bd44d50afa e1bf422786dd7ef | | Ravid, Eli | Subpoena - Superior National Bank(42941435.1).pdf | 650087 |
| f424e8257f6aed1dc39275c0da050745310dbc81df844212e 1a2737de0783789 | | | IMG-20241204-WA0014.jpg | 80033 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 03c61c00c87f0d13af5db3755771d8c23aa39ba1e885a6ad782f076e399c44fc | 2024-11-08T17:56:50Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB - More subpoenas | 2125824 |
| 6cc6814d475abf278c3e7363228a51f7fb7941eebf57e561e42aa413eec11b23 | | Witkowski, Katie J.;Scott, Kimberly L. | 10. Divided Sky's Objections and Response to Plaintiff's Second RFP(42840955.1).docx | 53300 |
| de87e91f9d9895412843eeb1f199bbbb59d635a72b1ba221b3df60ae31d31d69 | 2024-12-05T04:44:44Z | Timothy Svitak <tsvitak@svimedicalgroup.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 122368 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b98e8b8e94ec2b8f978d229c4be144b4dd835dc6d7bf254f5 0c9dc8872ae5bf3 | 2024-11-08T17:58:58 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB - More subpoenas | 53760 |
| c18486af3e64148a20f0956850630fba68cad01e5a2c15db2 e3814e3257f346e | | | Motion for Summary Disposition of Cross-Claim(42874807.4).docx | 65755 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d77eca98b6ed6e8f3a720fe04e8bb93734abf0ff0fb21ef7fe977d8197d3fbe3 | 2024-11-08T19:52:12Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Response to ZB's Second Set of Discovery to Divided Sky | 162304 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8bd8f91d9c300f585870ccae6b291d41b8b1b3116553f2619bbaca93e4e82fbb | 2024-11-08T22:18:52Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MTD Ahmad's fraud claim | 95232 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0c9eb20e573126cd666cbf9bb06f4c8fa7b444c64342bf13e56b606559f29bfe | 2024-11-08T18:05:26Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB - More subpoenas | 103424 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 19e90bdd8fb140191d87e1c7eb83fc20594e797e219c7745f2d8ce6995526cd4 | 2024-11-08T22:20:10Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: MTD Ahmad's fraud claim | 173568 |
| df7dcec0b4920b6dbb49b8d0237d995249d14a4138309f434f1ce07981c27bd6 | 2024-11-09T10:01:26Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Business Law Section Digest for Saturday November 9, 2024 | 64000 |
| 2b0898533d83f3da14c0ab0c2e451c5810b19c14f89d028faa472d111eeebbaa | 2024-11-09T10:01:42Z | Ari Berris <ABerris@groupsli.com>;State Bar of Michigan <DoNotReply@ConnectedCommunity.org> | Labor & Employment Law Section Digest for Saturday November 9, 2024 | 60928 |
| b25734ebb9398ebca11e179f610c520e0fb9172a1d5f50821f7ef5bcd07d6839 | | Channon Frech;Scott, Kimberly L. | Stout Engagement Letter - Verified Health - CLEAN(42945341.1).docx | 81504 |
| 767beb9d25fbcbbccd9152a83a2874093f35ebb6413e6df7122544bc2a6ae4b3 | | Channon Frech;Scott, Kimberly L. | Stout Engagement Letter - Verified Health - DRAFT REDLINED(42945304.1).docx | 82246 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7cbe33b1425b471c94b327986d53a2f07fdb88ed5ea2c36a2f73e238b5012c55 | 2024-11-11T14:18:32Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Experts to be disclosed Friday 11/15 | 275456 |
| 98d83fe4ccf122deb44b7a23e55fdf8626a879b4834258f88f6fc1bbea4ec344 | 2024-11-11T16:07:41Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Advertising Documents | 34816 |
| bb8cf7412017d86077237497b6d8aad42b2ddcaee08f8006325c2e86e4a5973b | | Witkowski, Katie J.;Scott, Kimberly L. | Divided Sky-Orchard - Arbitration Notice and Demand(42937962.1).docx | 60877 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 75da2a38d72e9ba7dd35740f1fe8a49323055ca644b15e2a a4cd3e3d701c02ad | 2024-11-11T18:56:53Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 272896 |
| 4c68ece26261ae885061a906f1a52dbcc0069f4499c25d622 3f4810003290d4a | 2024-11-11T18:59:07Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky Arbitration | 98304 |
| 283aa5c87ed6753168df3ca60d8dd68d496d6e4afa214c48 14dad5dc07a0bf7b | | | 12. Plaintiff's Re-Issued First Discovery Requests to Defendant Joshua Kaplan - Response (DRAFT)(42872281.1).docx | 39420 |
| 905a047e483596f1621e911a3c36f244af737807c91584a4d cfbde60ddfa3208 | | | 13. Plaintiff's Re-Issued First Discovery Requests to Defendant Adam Kessler - 02. Response (DRAFT)(42871762.1).docx | 36470 |
| 05a967c8283651f9a69c82699d2c7dc02740a57549305d26 03e3d25252074937 | | | 11. Plaintiff's Re-Issued First Discovery Requests to Defendant Divided Sky LLC - Response (DRAFT)(42872295.1).docx | 35890 |
| 03f4b6dbaead0d01d9c69f1d6f3cf9238392465f0d51b321b 892d0734aeb053b | 2024-11-11T20:22:43Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 260608 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 04c127af483921c298207b7f5bbab20ca6081d3ecff36f4f64 033cb345daad46 | 2024-11-11T20:59:06 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB' Next round of discovery responses (#2) | 57344 |
| 25c2fa0377b73e884d233855737d753f43378f0d177445177 164d9820275a4e7 | 2024-11-11T21:06:45 Z | Wally Piszczatowski <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | Advertising Documents | 44544 |
| 1f148348aa81ffe860780297b63a2ed4d0b35bbea75f21e40 4e99377dde4abe3 | 2024-12-05T19:56:00 Z | Richie Hecker <richie@tractionandscale.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Saline info | 45056 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e37877ab3afbfcefc5e20a21cbcd9b8d31d897f0a3dbc96a87f368e18c4635a1 | 2024-11-11T20:26:03Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB' Next round of discovery responses (#2) | 227328 |
| 7a392a16490ccff3a9c3d893faa6e6363c3fb50a4d480244eef6da4b4eed246b | | Witkowski, Katie J.;Scott, Kimberly L. | 10. Divided Sky's Objections and Response to Plaintiff's Second RFP(42840955.1).docx | 53300 |
| 255b8792890469dc7be01a12c8a4a7905a2d38261bcbfd28adcda5217b42d3ac | | | doc06428220241127110821.pdf | 2488169 |
| 52ddad0a28712ec9c51708208a5795027bc4b09b2beca1fb59417f576923d05d | 2024-11-12T14:39:16Z | Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | ATTORNEY-CLIENT PRIVILEGE: Ads | 45056 |
| 78d105d35a6db2ebd8338477bcff3ce4b207af8c3c3ca15c5d69f89a5740bd7f | 2024-12-03T13:18:47Z | Lee.florezpt@gmail.com <Lee.florezpt@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FW: IV Fluid Crisis - Emergency Approval | 2546176 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0c44b0a718004c9d02bd7efd4f4b7975ffd6c634d53df6d595f34431f2728f6a | 2024-11-12T14:55:57Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | ZB: Response to ZB's Second Set of Discovery to Divided Sky | 65536 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 303f51168add018b2e6ba4497437ba5142ca8fe3bd0a2fd3b 18f0b32aa550ceb | 2024-11-12T15:10:56Z | Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com> | ZB: Response to ZB's Second Set of Discovery to Divided Sky | 68096 |
| 36e52e17728484a48423ea562994fd1ee61a742d2c132151 884c6df1af69a1a6 | 2024-11-12T15:06:12Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com> | ATTORNEY-CLIENT PRIVILEGE: Ads | 50176 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3f99ccf52ce447995d38b8a0efb34e247fc19c570244936bb a043368b9cdcb11 | 2024-11-12T14:37:53 Z | Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Response to ZB's Second Set of Discovery to Divided Sky | 168448 |
| c6834017073cdbd2f666787d306cffb9f4b4b79025d16813d ed00ec93c73cb47 | | Josh Kaplan | Product Alert 1000mL SLI INNO.pdf | 1753345 |
| a26f10aab1aec6f2f2a63e42cfdcba65c65cb72b4b3e9dded8 adb11bc43e7772 | 2024-11-12T16:38:34 Z | Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | ATTORNEY-CLIENT PRIVILEGE: Ads | 76800 |
| 15e94ee3667696fe7edb6d682200f7752281364ba08e4e6e ef81e94301311d65 | 2024-12-05T20:09:00 Z | Richie Hecker <richie@tractionandscale.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Saline info | 1836544 |
| 01c46e654e2c061e244e42a0f7ff30e9e643711d5d2fd5442 4ec13e96f412d12 | 2024-11-12T16:32:57 Z | Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com> | ATTORNEY-CLIENT PRIVILEGE: Ads | 64000 |
| 470604894f38106ec1bd4d17816cd1f264e7707dedf4cb294 78d8a8882d377da | 2024-12-06T04:08:27 Z | Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Saline info | 65024 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 406a7b76053206ed4b3e5820fb8dc8d25a7248969bbcbfb6d5a55f05fb456f41 | 2024-12-06T04:11:55Z | Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Saline info | 72704 |
| 448c4ec729202fb30b9d0c9fb52f75756a27d3f7aeed39a1c21be5cd42ef541d | 2024-12-06T04:18:00Z | Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Saline info | 81408 |
| 34e9e0016ddca19b9a0cfaed238e218a95985c68d0f5158eef11589ae7f27a27 | | Josh Kaplan | Product Alert 1000mL SLI INNO.pdf | 1753345 |
| 67534f0dc8b40d33c6a1e7ce4b7fa902bac34a90e59b5ea2890c8e0b98941a73 | 2024-12-05T23:40:28Z | Melaniepfisher@gmail.com <Melaniepfisher@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Saline info | 1827840 |
| 7e20ca661d04a036810dc9c452a9a11d7bb9ae1ba5aad9e4ebdd0e0d0a81ac8f | | Witkowski, Katie J. | 081. Notice of Hearing - MSD of Ahmad's Cross-claim(42953272.1).pdf | 18131 |
| 20a676d9d76e332e926c23528ac2db871e81bfed3896050f724549d812cc6bb8 | | Witkowski, Katie J.;Scott, Kimberly L. | Divided Sky-Orchard - Arbitration Notice and Demand(42937962.1).docx | 60877 |
| abd6c9b9477133a2a0f3f5085181ab01d7dab9bf3d78c73bf744186af8b8c31f | | Witkowski, Katie J.;Kenneth B. Morgan | Divided Sky-Orchard - Arbitration Notice and Demand(42937962.1)-KBM Comments.docx | 70272 |
| 8fc7b3b7e38e59c1ddfcf4640bdaf3b863f2b774b37ecde8021d5184cb32feef | | Reasoner, Sarah C. | 080. Divided Sky, Kaplan, and Kessler's Motion for Summary Disposition of Sami Ahmad's Cross-Claim Under MCR 2.116(C)(8)(42953271.1).pdf | 591607 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9d82f572fecaf4487c37b168d340d04c904e5dcb9f93263d02fd9c14b7ea4313 | 2024-11-12T19:30:38Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion to dismiss Ahmad's cross-claim | 719872 |
| 36390d0e0ee7e58d3f3f29cc4182790fcf6d8561eebbd46547af3f884c70d141 | | Witkowski, Katie J.;Scott, Kimberly L. | 11_13_2024 DRAFT Divided Sky-Orchard - Arbitration Notice and Demand(42937962.3).docx | 71326 |
| 31730efde9d7d0e17b57e883c00392678ac32cb1a9c4ef2c19fa0eb70d11c709 | 2024-11-12T21:47:51Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky Arbitration | 165376 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6fc115a4578eaa6719893516dfbf61f2524f67870ed4f84803 e6795c505e77b3 | 2024-11-12T21:58:38 Z | Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com> | ZB: Response to ZB's Second Set of Discovery to Divided Sky | 68096 |
| 6aa575ce66e863643097d6d95c61908f4825d079ca42f3cd 50479c9feb727590 | 2024-11-12T22:00:52 Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com> | ZB: Response to ZB's Second Set of Discovery to Divided Sky | 68096 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e98edcf0527bb74cedbbccfdc27f20698f3012da93e2e80c7 94523e39a0a1466 | 2024-11-13T16:58:14Z | Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Response to ZB's Second Set of Discovery to Divided Sky | 115200 |
| b418ec8c97ee8d0663d975f87e4bc27af39503e7c5350511 377fab1137d565c0 | 2024-11-12T21:43:34Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky Arbitration | 158208 |
| b09716333db20a07b5a5d2062f5c84d74ca79c55ee972c4e ce9345204724133f | 2024-11-13T19:35:58Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | SLI Medical | 35328 |
| 6dcc3ff69a0e468f2644ed2f0d84f0fe02a86ca83c7a0d4ac6 7f6786a432639d | 2024-11-13T20:27:34Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky Arbitration | 98304 |
| dd3a9aeac89d8c6db7cb7389f0de3559814e5bb969bc6c9ff b82926707bcd575 | | | 00. Divided Sky Amended Initial Disclosures(42868417.1).docx | 32753 |

27652765of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 74967aa9ab88d7e682a45fadd904450929bd70de43ac25ad aab534f6942e79f8 | 2024-11-13T20:38:07 Z | Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com> | ZB: Response to ZB's Second Set of Discovery to Divided Sky | 77312 |
| fbb25ac76e49b12bd0a423dc4de43b79f8f97fa274716baa3 b1fcf46ccb5faac | | Witkowski, Katie J.;Scott, Kimberly L. | 11_13_2024 DRAFT Divided Sky-Orchard - Arbitration Notice and Demand(42937962.3).docx | 76535 |

27662766of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6aa6c082716790f6ce880c373e1f03a993baa32ce42be4cb809b23270a84b445 | 2024-11-13T20:44:01Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Response to ZB's Second Set of Discovery to Divided Sky | 129024 |
| 8d53d9beb3fd2572030103582078656544b48f896a22b956ffc50111ab124f99b | 2024-11-13T21:56:17Z | Ari Berris <ABerris@groupsli.com>;contact@sugikikun.com <contact@sugikikun.com> | PCI-signed contract attached Doasyenj@9e07247335e1c07?q=187337f<20241114065618.8AD5F02EAAB39EB1@sugikikun.com> | 37376 |
| e53d1b032f25ea6f18bb1a2fae4fced5cc5449aa472b46832b08c2f26d89319a | 2024-11-13T22:10:08Z | Ari Berris <ABerris@groupsli.com>;contact@comoraki.com <contact@comoraki.com> | PCI-signed contract attached Doasyenj@9e07247335e1c07?q=187337f<20241114070955.719B580C42244419@comoraki.com> | 37376 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8fb25804bc7f4c7028e82b7c262152dedc0040acc5bfd1bd05539c0936b13376 | 2024-11-13T18:21:49Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky Arbitration | 186368 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bb70262e9c15f7c6f18a42a3beb64c7243a65ccdb8fbde8a5 71da2d755a676fa | 2024-11-13T20:42:30 Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com> | ZB: Response to ZB's Second Set of Discovery to Divided Sky | 77312 |
| 130e4c3b20df19679ab55c692578627a61a4d55b5c790902 8a835a5fb1751b05 | 2024-11-13T21:55:34 Z | Garrett Lang <garrett@verifiedhealth.com>;Layne Sakwa <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Justin Shane <justin@verifiedhealth.com> | ATTORNEY-CLIENT PRIVILEGE: Ads | 48128 |
| 313a682720938f2b2d837a5296f67ae98fafa070aec01ac34 cf9a0d0557b83bb | | Brancheau, Jennifer L. | 082. Notice of Withdrawal of Attorney Sean T.H. Dutton(42962452.1).pdf | 294042 |
| 21fc59a82461a25534c94fbdaff5d535348363cc0e6381d1c e7c806d5ebb211b | | Witkowski, Katie J.;Scott, Kimberly L. | 10. Divided Sky's Objections and Response to Plaintiff's Second RFP(42840955.1).docx | 49696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6f73152d48f66ebf972ec66858f0d4685fb626fda33a05fbd9 77fd6a708fa63b | 2024-11-14T13:36:52 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. - Divided Sky Amended Initial Disclosures [MCPS-ACTIVE.FID3266207] | 90624 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b78f81c1a51a284e44479c26e6db5f4456d983637de21282 32c1bf4cffbec224 | 2024-11-13T20:52:42Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky Arbitration | 197120 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5e3e63efdf4d8e28146feaaf89a866d29be87dc0b18a2022169c0bffed425aa9 | 2024-11-14T14:02:13Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Responses to 2RFP to Divided Sky | 153088 |
| 4b9fd61c9fa248ad4e2ad91aa3c2acc99c3d75b5c9a5b84061416a5f19b642e4 | 2024-11-14T15:04:53Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | PDM Plastics | 42496 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e41d88b7af504378e862762a22bd11737f80f492c0871aa0cc70068b621a3023 | 2024-11-14T14:24:47Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Responses to 2RFP to Divided Sky | 56832 |
| a958791c45d296dc302be8bf227b8489b690ec995b16c5e5ef0606a3ffc36cb8 | 2024-11-14T15:07:30Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Contract Manufacturing | 57856 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fe853ae114f5bbd5ce1b2aecc14421da929ba2dbed7c6d544 cb4ac95f2a1df2a | 2024-11-14T14:07:31Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Dutton withdrawal | 397312 |
| 60b321101b134fcd39e4018e6bfcf05c96dba9a6a37bf9fdef 711911e522391b | | Witkowski, Katie J.;Scott, Kimberly L. | 11_13_2024 DRAFT Divided Sky-Orchard - Arbitration Notice and Demand(42937962.3).docx | 76144 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 446f75dce551aa3738faab829176f8a658b41e8dc9c38e9c4 2dff8aec900b638 | 2024-11-14T15:59:43 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky Arbitration | 203264 |
| 81f830006d860cec4379c66786f0dfe242516a6c462cf2b66f 4092410d2dfd50 | 2024-11-14T18:19:46 Z | Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com> | ATTORNEY-CLIENT PRIVILEGE: Call | 24576 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1f2c086808c5c0569feac8cc9b2059036a924a6adfcf388d25 71967a139a5588 | 2024-11-14T17:21:34 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Outstanding Subpoenas | 141824 |
| 97d1f98c734b2bc8ce2e5e9b0b13beee543b4e51d98ba601 ff8d8640fb5e47bf | | | Order Regarding Motion.pdf | 58256 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 14cd3d7b3c0b6508d7b0a8cfc6b469bf0796b2e9437c8a15529162184fc25d11 | 2024-11-14T18:44:56Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | First Subpoena to Flagstar | 159744 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 083ed40336289fa24f0756572a6efa0dbbe0cb97547276905fdb523666b66160 | 2024-11-14T18:53:56Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: First Subpoena to Flagstar | 55808 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 503cbb9869d943b806935f02799d3d27405cb4c25d3f6b73 47f4e0a7e930de6d | 2024-11-14T18:58:29 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: First Subpoena to Flagstar | 104448 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 624096c705c84ceefc90df02aac969adc6c0e83967122d4c8e86c174dc7f5923 | 2024-11-14T19:03:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: First Subpoena to Flagstar | 57344 |
| f8d8ee6b337a13b5eb2537ffc0fcf1b2bdfccfe85b8715f0820d8ba133fbf425 | | | 084. Scheduling Order re Divided Sky, Kessler, and Kaplan's Motion for Summary Disposition of Ahmad's Cross-Claim(42965671.1).pdf | 227024 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 473ebab7ffd44d811527780ee8addcac4b912f6620bbe0aacd4ca33d75c24b38 | 2024-11-14T19:47:39Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Briefing Schedule on Ahmad's fraud claim | 330752 |
| 42e402535206cac54d54aa6abae771355d1c9bb5b5dddca087d69c8fba6d0ef9 | | Witkowski, Katie J. | 10. Plaintiff's Second Discovery Requests to Divided Sky - 02. Response(42966863.1).pdf | 261090 |
| 6c43fd0b0244e79862fe51a7f909e2ce57b0bf45312c2a154dc6b1f7ec9f5282 | | Witkowski, Katie J.;Scott, Kimberly L. | 11_15_2024 DRAFT Divided Sky-Orchard - Arbitration Notice and Demand(42937962.5).docx | 64286 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c7d38664ad94894a3a51d26aa9871192e5162366f5c6ebad0a1ee7761ee091a5 | 2024-11-15T15:59:19Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Request for extension on discovery | 96256 |
| f7e8faf66709282376edc0bd3371729f7e032c87281069ceb190aaaa1aedfe1b | | | 13. Plaintiff's Re-Issued First Discovery Requests to Defendant Adam Kessler - 02. Response (DRAFT)(42871762.1).docx | 36470 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2e8355dcb729ea2f01f7477d75e41fbb21a26840f8df1c4aed7523dd65be1222 | 2024-11-15T16:15:51Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Request for extension on discovery | 56320 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c597caa0d3332f8022acd33a407853832a6f5a6c2de08fc8f0 49821cb9e94d96 | 2024-11-15T13:49:06 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Response to 2nd RFP to Divided Sky | 363520 |
| b1bb437d6ac2b3d2ba29fd1a311a124fce7a2f6c9d51f34a6 e6effab5d87c622 | | | ZB's Expert Witness List.pdf | 167555 |
| 1e6ebf8900420efd3f50e99caa005b2d305a3bbe1597dd11a 7c24825bc711553 | | Witkowski, Katie J. | 085. Divided Sky, LLC, Kessler, Kaplan, SLI, and SLIM Expert Witness List(42972917.1).pdf | 20815 |
| 67f85d65c07fb4eb29403f05a6586cf17eb880a5be3d6dc93 5256d04e8b902dc | | | 11. Plaintiff's Re-Issued First Discovery Requests to Defendant Divided Sky LLC - Response (DRAFT)(42872295.1).docx | 35890 |
| f4e3dd796f0cef1e30945707882aa1c5ac68ffc755fd2bca54 7db89e56efcb86 | | | 12. Plaintiff's Re-Issued First Discovery Requests to Defendant Joshua Kaplan - Response (DRAFT)(42872281.1).docx | 39420 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dd709404af982845e981f5377a94f47214240b4978a1a597f3b0693604dddb78 | | Witkowski, Katie J.;Scott, Kimberly L. | 11_16_2024 DRAFT Divided Sky-Orchard - Arbitration Notice and Demand(42937962.6).docx | 60698 |
| 139a80cf0af1da5675bb2df8d1f0182c173a0a0400bf156489df680ac13afc2f | 2024-11-15T19:17:41Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard: Arbitration Demand | 165888 |
| 5961c3afb7c2871ad7ee69d6b2c45441f95611d7bd66b3196ef0582691b63035 | | | ZB - Response to Ahmad's Amended Motion for Summary Disposition of Equitable Contribution Crossclaim(42930833.1).docx | 41486 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e40c6fe5ee823ccec809586760d5109b7e1c6791fb079e1e293deeb1c558c1ee | 2024-11-15T19:51:18Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB' Next round of discovery responses (#2) | 96256 |
| c228b4a2bf46c24c217f95895f4be6b05956a112bc55fb273ea93fa929bb0c11 | 2024-11-15T19:36:01Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB' Next round of discovery responses (#2) | 223744 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 94cc9a2393744eb324e2da7c515775d6cc77e047b906dd7f2b9ac60185fa0896 | 2024-11-16T13:02:56Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Expert Witness Lists | 293888 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e3d467ad01b77870bd01ce313eff740b6437993ad773e42140a5d138996fdaf8 | 2024-11-18T15:04:56Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Response to Ahmad's Motion to Dismiss Equitable Contribution Crossclaim/Privileged and Confidential | 64000 |
| 9685d5e786ce263ad9f40016cd36ce3f8591b3f9081b56958721d8567b706c3e | | | ArchiveBillResults 1..pdf | 24697 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 62fc99d6795e73200b148c4799bccc8e85391140a65df2f28 07d15c2cd30475d | 2024-11-18T15:04:03 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky - Response to Ahmad's Motion to Dismiss Equitable Contribution Crossclaim/Privileged and Confidential | 59392 |
| 97aa714243cd93e047581c3c6622068c1bb343e0b3b8421a 2c53d1f22d4b6d34 | 2024-11-18T19:11:14 Z | Ari Berris <ABerris@groupsli.com>;Miranda Wheeler <mwheeler@hertzschram.com> | HERTZ SCHRAM PC Legal Bill is Ready - PAST DUE | 48640 |
| a93af045628b8303c4234055f8b023f730166d9302029f70b c7b0987e25f3ba5 | | | ArchiveBillResults 1..pdf | 15753 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8244ad4c76fb1bdd8114729b5e9ddb9957175b62cebc1495 1182775ece46c2be | 2024-11-18T15:01:47Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Response to Ahmad's Motion to Dismiss Equitable Contribution Crossclaim/Privileged and Confidential | 103936 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 37868337dcf0f6f9e9df79b4b7a297758fdeb47cc4fdc3df816223b5853e429b | 2024-11-16T13:20:26Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard: Arbitration Demand | 169472 |
| 1005d887dc712430c9225f0c95348fc2d62d4d0b6b6e797e8c0188f5159f6ecf | | | Divided Sky, Kessler, Kaplan, SLI and SLIM Amended Initial Disclosures(42982190.1).pdf | 38595 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 864ef51d4db74c5e6e199e19c1f4a164ee38cd5b97d0b370 0d40d2761612f73e | 2024-11-19T13:59:09 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. - Divided Sky Amended Initial Disclosures [MCPS-ACTIVE.FID3266207] | 99840 |
| 6d4d05cefd43f8ec121e6fd542c307d8978dc6510be612680 bf9451492f6dd62 | 2024-11-18T20:25:06 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 35328 |
| c3c2664e5fdd9c1bea07aed030c26ea488c2456fd7247ef86 02396457b65dc20 | 2024-11-18T20:38:41 Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 35328 |
| 184bbc64db3826b6beff799030350522a8d86b77edd1c104 2f0d9ca5748cbcde | 2024-11-18T19:12:04 Z | Ari Berris <ABerris@groupsli.com>;Miranda Wheeler <mwheeler@hertzschram.com> | HERTZ SCHRAM PC Legal Bill is Ready | 57856 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d9672a63ccc844951aee73c0c5fac04d349728a1a66ad248 93dba7b2ee778952 | 2024-11-19T14:31:15Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | SLI - Workers' Compensation Information | 70656 |
| d5a4c178ce6f84b37c7e5884349f9c8172b5199c168b9c2f8 b84570354b3228f | | Witkowski, Katie J. | 13. Plaintiff's Re-Issued First Discovery Requests to Kessler - 02. Response(42979872.1).pdf | 186644 |
| 5e648272dfb3325d73c2082b717a7a254868dc3b21b68756 e31b420f74a76162 | | Witkowski, Katie J. | 11. Plaintiff's Re-Issued Discovery Requests to Divided Sky - 02. Response(42979869.1).pdf | 179456 |
| 5db3c7426a844cc33f6352b50f4cc9a89508e9367c68743ac a8b5f5f09d9b0d9 | | Witkowski, Katie J. | 12. Plaintiff's Re-Issued First Discovery Requests to Kaplan - 02. Response(42979871.1).pdf | 174339 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 854a66845cedbc8261f29d565eb3126738a20266974611a22166a806879baa1b | 2024-11-19T15:06:46Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard: Arbitration Demand | 58880 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 24869bc9cd972992cea4b23ab06db8008c9627fd719bed862f4c31c520ddc02d | 2024-11-19T14:45:31Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Served Discovery responses | 652800 |
| 0dfef5bff95b4b3e192dfac7e61455a08e7a83cf6b3e25583e4ba07d352a9701 | | | 053. Plaintiff's Amended Complaint(42766264.1).pdf | 958225 |
| 10734c1830769455558ac0758842b396f32d3eee762b0d5404a252635d2a7c78 | 2024-11-19T15:59:58Z | Jenica Gunsberg <JGunsberg@groupsli.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI - Workers' Compensation Information | 77824 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7b195501464008af26c9c95fc93343a37372d27cc5cb8f21fd3a7e0de616b2a2 | 2024-11-19T15:13:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard: Arbitration Demand | 109056 |
| 4539869b9323260ff3c3d235877a20f0659d0551392ecf17f04e8c555973b4c5 | 2024-11-12T16:59:18Z | mferrara@4n6.com <mferrara@4n6.com>;especkin@4n6.com <especkin@4n6.com>;Scott, Kimberly L. <scott@millercanfield.com> | Handwriting Analysis [MCPS-ACTIVE.FID3258010] | 1078272 |
| 1586f2a2b87a91a6096699bad7fc5b007bef149649564414c8327f655ce0db0d | | | 2024.11.19 Correspondence re Kessler Defendants Discovery Deficiency(135934005.1).pdf | 252534 |
| 8815e66180fb2d362ba912c6f8d2329b2d61421167b75aa07c6c6db11b49ddfd | | Witkowski, Katie J.;Scott, Kimberly L. | 11_19_2024 DRAFT Divided Sky-Orchard - Arbitration Notice and Demand(42985077.1).docx | 61680 |

27962796of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6030c29cbfe099997647adaf7ff6e262faa9b81866100d9996 40dcf05a40477c | 2024-11-20T15:07:26Z | Ari Berris <ABerris@groupsli.com>;Jenica Gunsberg <GroupSLI@eviae.onmicrosoft.com> | ADP- Michigan Earned Sick Time Act | 52736 |
| 2c07e8deb58fc4a8fc2f69258af9cfab3f409f713836e66ea03 b6513076c0ec4 | 2024-11-19T18:06:52Z | Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard: Edits to Arbitration Demand | 165888 |
| 9c4853720cc073d06add65e9cd969c608fe9c11d0d976f60 308fbe715257e61f | 2024-11-19T18:49:49Z | Ari Berris <ABerris@groupsli.com>;Michigan Secretary of State <MISOS@govsubscriptions.michigan.gov> | Notification: New UCC system on the way for Michigan in January 2025 | 43520 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 63fe761a0d61ef6f22885d7e124ef7cc5b01cd9416e3be4b7 7aadbed5cfef6b0 | 2024-11-19T16:18:40 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Discovery Correspondence | 383488 |
| fd0100d68f567aa2b4491383887652b4ac27fd094f7dc1637 877a513bdcda313 | | | 087. Kaplan and Kessler's Response in Opposition to Cross-Defendant Sami Ahmad's Amended Motion for Summary Disposition(42990497.1).pdf | 519490 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d8147fd6d4460ab93859528378cffb2b07a47cdf27b8ccb2e b87f9add757edd3 | 2024-11-20T15:47:30 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Response to Ahmad's Motion to Dismiss Equitable Contribution Crossclaim/Privileged and Confidential | 594944 |
| 0e70d5344786754096ce61f2b9ea7401d78688a7d34cb3a1 c284bf64c2f567ab | | Mayer, Emily | 027. Plaintiff's First Discovery Requests to SLIM - 01. Request(42929569.1).pdf | 141779 |
| 2f210b31a851f5a1ddced42a8cf81e66de39e3686a6da861e 8357225b43b3e08 | | Mayer, Emily | 026. Plaintiff's First Discovery Requests to SLI - 01. Request(42929570.1).pdf | 808846 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 24968788d1dd24be85b055920125fe46036e465c6cebbc1a05eb4b5e0e08ae2a | 2024-11-08T00:25:56Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Discovery Requests to SLI and SLIM | 1063936 |
| bb1e717873dbd41cedf854c9b32cb62b7beb7e2f4a7d2f4a86039aec245db2da | | Tammie Kott | Confidentiality Agreement (SB880622xB7BE6).pdf | 833251 |
| 11f6e787421d792c095ace17676e5e3317551e22162023691df5f56ff7cfedf9 | | Tammie Kott | Mutual Arbitration Agreement (SB880623xB7BE6).pdf | 871521 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ef9c1d20bc835041e48517425ac8465b2d7574820a9bda4ded82abb05c61a07b | 2024-10-18T19:52:42Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky / Lakeside: Arbitration and Confidentiality Agreements | 1845760 |
| f39365689ce1482a7674ce0a7f2b56edb3bd647b8f0e4540636951745990613f | | Josh Kaplan | Product Alert 1000mL SLI INNO.pdf | 1753345 |
| 3097fe3f84f2d08264b0ee847b5957ad5744b4461c555341030bf98b17b2dbf9 | 2024-12-11T17:52:00Z | Timothy Svitak <tsvitak@svimedicalgroup.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 53760 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2a68ca45a661a747e7b2291702d01d0f9ec0cd1babd48f15 6e961a204c3484f6 | 2024-11-20T19:05:43 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Response to SLI and SLIM Motion to Dismiss | 96256 |
| f3675fede2c4fbd45cd9c4bfa5ed604df002d29cc092ea05b4 ffede17e7ff63b | 2024-12-11T18:00:00 Z | Timothy Svitak <tsvitak@svimedicalgroup.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 56320 |

28022802of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4dd71f13a861463c78d0f82dd48e16055f88e2e129ceaa4fe 66cec1c04930aa7 | 2024-11-20T19:11:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Response to SLI and SLIM Motion to Dismiss | 110080 |
| d85a726ddda85f6006f84dbabe52e6a9198acbe74536d618 a66c830cc6c255ff | | | 11-14-2024 ENTERED Order DENYING Motion to Quash Subpoena to Flagstar.pdf | 55798 |
| 7e72015bdf2249287fd80b76b38e18f3b4e83157c8123ce1a ed0f24f2cde904a | | | Subpoena to Produce Docs-Flagstar Bank(42573726.1).pdf | 1545631 |
| f8471f989033f3c6c15ff3cd8f2036de1283e39d1f472384b2 d16908e0ea8575 | 2024-12-11T17:21:00 Z | Timothy Svitak <tsvitak@svimedicalgroup.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 1819648 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fd5864455b5d0500d0ec8c00151962a6bd47a35b5d66e275fbacac224fc624bf | 2024-11-19T15:07:52Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Subpoena to Flagstar Bank - ZB Verified Investments v. Kessler, et al. [MCPS-ACTIVE.FID3266207] | 1753088 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a6c30d36427ec582b80ebe7db5c90cd75745937249ffe0163b24199a688dd810 | 2024-11-20T22:24:17Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Response to SLI and SLIM Motion to Dismiss | 63488 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1e97e3f0c0c1ed8fe91a38d985c204a479db523de88bc1ad1 6ae744a64cf4288 | 2024-11-21T00:25:28Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Response to SLI and SLIM Motion to Dismiss | 137216 |

28062806of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 735601905eec2bfabf7df389c66944dd747f131e6ecd5a398 1fae8597fd86b52 | 2024-11-21T00:27:15 Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to SLI and SLIM Motion to Dismiss | 90112 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1cd4f8dff143898d255f3966daf6b0e5d8a682036a2053aaad f4e566284d5bc8 | 2024-11-20T22:41:13 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Response to SLI and SLIM Motion to Dismiss | 138752 |
| 4f387a97ef1ac16b8ff21151b16d63af9b17d8b98a2506afac dde4086813a92c | 2024-11-20T22:29:58 Z | Ari Berris <ABerris@groupsli.com>;EsgHelpDesk@fda.hhs.gov <EsgHelpDesk@fda.hhs.gov> | Your WebTrader request has been approved in the FDA Electronic Submissions Gateway test system. | 29696 |
| a45d7770a4bc4f7bbfb7959c6bc73a7cc6a7b632a6debee72 c478c947f8bc39b | | Ravid, Eli | DFO Subpoena (Nov. 21)(42997385.1).pdf | 620900 |
| 55104e6a6bed33fe35f60a50b7dd438a0fac995a280a5df9a e4f63d7d4d37a6d | | Ravid, Eli | OptiConversion Subpoena (Nov. 21)(42997386.1).pdf | 623469 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c76cecb416cc08bda9656e2886d5cf4eea55245df3a460de3ac6a9713f29fe6c | 2024-11-21T16:36:39Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Subpoenas | 1357824 |
| 135ea330da0c4e15380529cc45840fd06d6ef0cd940d0879cb3fe77a8a812594 | 2024-11-21T22:34:39Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org> | FW: Pearson Healthcare Consulting | 48640 |
| 6ba6af25a201bb72049fcce8c23f1e7d5f96855bf6600b841874ae98727f9aa1 | 2024-11-21T18:43:06Z | Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Agency Feedback - Regulatory Discretion: HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 106496 |
| b07da594235d13023ad656082f1b68e6c6a617039cd0cc1f75c2aba583cd719e | | | doc06408420241120165900.pdf | 57422 |
| c8ca47cd1e598ab551461daf029bcd690012025fdf0249554c4cf6c534855469 | 2024-11-21T23:38:51Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org> | Pearson Healthcare Consulting | 64000 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 585554bef7c199eafc621aefb9015e0cc9059b7c629523351 68130ca09456145 | 2024-11-22T15:28:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | kenmclaughlin@mclaughlins .com | 26112 |
| bf57bba6f64ff8c882ba84bda9190818668d5ea6fdb3d1faea a639049c27e064 | 2024-11-22T16:42:15 Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Case Discovery cutoff | 81408 |
| 3a10d81a8add49489f065b8149c3ff355ee2290039f729b12 2b85f86c32eef2b | 2024-11-20T21:59:56 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FDA | 88064 |
| 9e813f99c9e585bb26937cadf30d6f69a45b078098f2b7724 28777b3d2c7850d | | | ZBINV_000077.pdf(4297493 6.1).pdf | 273255 |
| 16dcc083db181bb0b939ee398f31d798d3b9d511d621d56b 916220170f7fef0d | 2024-11-22T16:47:44 Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | VH Shared with Sami? | 353280 |
| 9aee70c8656f0e6ff3f2dcdeda5a0ab0b5557c38c1ef8c34c1 43febf9fe5ce02 | 2024-11-22T16:49:25 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org> | Pearson Healthcare Consulting | 56320 |
| ca96b6ec1198ff9b68690011e3e28db7b0119b15d03f27354 ad3b9b37c8077f6 | 2024-11-22T19:15:36 Z | Ari Berris <ABerris@groupsli.com>;Capital One <capitaloneaccountsafety@sent.com> | [SPAM] Important: Your Capital One account has been disabled | 72192 |
| 3d43684c964cbd5ce7152500007ab755f3518e680a615fe1 ee34a3a3b13665ef | 2024-11-22T18:22:34 Z | Ari Berris <ABerris@groupsli.com>;Chase <no.reply.alerts@chase.com> | We sent your wire transfer | 30720 |
| 2eb316450021009e242aa098e6425074d5d45a4fd58df281 9608aa675c5d3ad2 | 2024-11-22T21:17:40 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | CEDAR | 38400 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d0b5c17da0ac4f689b1270be0b881460c0a64f2f0d71218807c256969733ef82 | | | 088. Plaintiff's Response in Opposition of SLI and SLIM's Motion for Partial Summary Disposition of Amended Complaint(42991020.1).pdf | 2105169 |
| 6f890d205d8c57832ff8eaf13ae8a9a67b24bf5a426d7a10c7e01879d796e74a | | | 14. Kessler's Response to Ahmad's First Set of RFAs(42895069.1).docx | 34620 |
| 138eecb3c4bb2dae0481f653c7c25af6a2402a939a5dc5f09d779fa2e9b135d3 | 2024-11-20T16:23:39Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Response to SLI and SLIM Motion to Dismiss | 2223616 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c4926c3e48e996b47cebd6361413e5ff12d3453a4f3c0fbf2b d823b53ac9a963 | 2024-11-22T21:49:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Kessler's responses to RFAs | 136192 |
| 3b2dea391b7104efdad091cf07db87439f963d204de51da5a efab3f2026f895a | | kjwitkowski | Ex. 09 - Interest incurred through 7_31_2024(42998932.1).pdf | 131501 |
| 0194eb8dcb7de1ed9565cab80d31ab30ee4b71f8da0651d2 3c9c8b452a14d3fa | | kjwitkowski | Ex. 03 Investor Disclosure(42997662.2).pdf | 265988 |
| 3669f531602a19aaa311ec573685fed3425bcbf36cf0fc6591 09ab1f300406d4 | | kjwitkowski | Ex. 08 - Summary Charges(42997192.1).pdf | 101544 |
| b1c66006976329416aa99539ebaab2c83df8ad7366db8ddf bb236c1a7e383b1b | | Witkowski, Katie J.;Scott, Kimberly L. | 11_21_2024 DRAFT Divided Sky-Orchard - Arbitration Notice and Demand(42985077.3).docx | 62365 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7b7406a32d9a44303a5aaedfef77fc32d7b30aa5362550f95f0687a98f2a3cc8 | | Cory Gutterman | Ex. 05 - ORCHARD DS - MSP (clean 7-19-23) v.2(42999036.1).pdf | 524892 |
| 6c40cdf46793e1fc06b13ebe9caf904786af2a90334e0236d2b43ad737e64345 | | kjwitkowski | Ex. 01 - July 31, 2023 CoventBridge UPIC Response Letter (without Exhibits)(42996957.1).pdf | 387593 |
| 0d8d443c62d7309a6756cb98ca429ff2b766803097c8c30d4366d14dc0e68be8 | | kjwitkowski | Ex. 10 - ZB Promissory Note and Guaranty(42997205.1).pdf | 794405 |
| b36c5c57bcf68b346bde0a6162f6e2ec3da60f5021a896c55fdb3c62662bdbf4 | | Tammie Kott | Ex. 02- Mutual Arbitration Agreement (Fully Executed)(42996976.1).pdf | 947325 |
| bd3d510efb9bf1aa54ef8755c98af9cf0c0a4415dcf01887945cc26c368acad8 | | kjwitkowski | Ex. 04 - LBI Promissory Note, Guaranty, Amended Note(42997249.1).pdf | 1302055 |
| d1154b7435d58eb31ca5f2993592e96f143d79f2f751d3e73891a9fe9361503f | | kjwitkowski | Ex. 07 - ShipBob Email 07.10.23(42997160.1).pdf | 121771 |
| 3562952452e0173968152dbb59bc0514bac9a1b89f30ebd427ba5eb6368da57f | 2024-11-22T22:23:43Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Sandra Pearson <spearson@pearsonhealthcare.org> | CEDAR | 40960 |
| 8eb245f2c67b9296cf34315986fe02c58d11898235688f208ddeb92cadaf03e4 | 2024-11-22T23:11:22Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's Discovery Requests | 74240 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3d39d602a3ceb627e3b848d7e7607ea14e703b7026c08a33a92483d1c197e686 | 2024-11-22T23:54:29Z | Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard: Call Saturday Morning | 95744 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6de5e642e6ef91f8aae98cdd8c8d6f513a2a11f8292c40a508011a506ece87d8 | 2024-11-23T00:49:30Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard: Call Saturday Morning | 58368 |
| f3d092565ed767cbf67d35c682f115c72ac00b7a77af2fd59495cfd37c79e04d | | kjwitkowski | Ex. 06 - CoventBridge_CMS Letters June 2023(42997898.1).pdf | 8637255 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| e62b4e62a4fc59cd199137ca4b231dcdf911e779815b3945 18264d9a5573b18d | 2024-11-23T00:48:22 Z | Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Orchard: Call Saturday Morning | 58368 |
| 033a35ac990963cdc54fbaf6b3a6e0bad1fe0a495fe84c2fb1 9a720a77a3112e | | | Arbitration Notice and Demand.pdf | 13085044 |
| be96e9388fb10e065ca1049e34344030fbcdce7a6a298ba5c 161c46fb8b834fc | | | Arbitration Demand Exhibits.zip | 11216579 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0b75044c9fa7de6639c01b3516096e2dd88ee416c43750f08f4ffaccf72af8a3 | 2024-11-23T01:15:00Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard: Call Saturday Morning | 108032 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1994a85d1e53f937722c5adf41cecf7555fb02e91b301fc68ad770e86db1c93a | 2024-11-23T01:41:45Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Ahmad's Discovery Requests | 113152 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8f8fd14fdf0c026979224278894c858e354c8d7c3f0127fa2a 932be94c8f49e7 | 2024-11-21T23:15:40 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard: Arbitration Demand | 11472896 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8bef35a7d5ec87c9dde2d1c410ead81b69e4264294043eb5 0b4e6f36b81e056c | 2024-11-23T02:00:24Z | Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Orchard: Call Saturday Morning | 64000 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c1e12cfc2b608a0f9e08a5b39be31cfcd33f3802a68731e92 25f3b1cf7f374ce | 2024-11-22T21:36:44 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Witkowski, Katie J. <Witkowski@millercanfield.com> | Divided Sky, LLC, et al. v. Orchard Laboratories Corp., et al. \| Arbitration Notice and Demand [MCPS-ACTIVE.FID3229554] | 13245952 |
| c2e319c10fd6e4376d8648c93b3aeda89d608199e6b0b0ea ce30a9bbb08d8725 | 2024-11-23T02:05:42 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Call Saturday Morning | 30208 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3fbeb21ae46a4b6956ea6a95ef857799182df47ba5bd95da8e511ac3e2a9d56d | 2024-11-23T02:08:51Z | Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Orchard: Call Saturday Morning | 56832 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ab5ad6c6c7c53e628fcff1381eef1ab640f21f7423083258e79f6616962af570 | 2024-11-23T17:28:16Z | Scott, Kimberly L. <scott@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Today's conference | 45568 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 673e12b9f9f357aaccfc791f189caef1de575e57961b148ab9 81ed1a8c2709bf | 2024-11-23T22:33:03 Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Today's conference | 49152 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 9ba081c0261f0798ca6e1d9397c60687b587c7ad23ac6eafc7bc9071bb3c014d | 2024-11-24T21:01:24Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Today's conference | 53248 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 353ddbe07e7ac7b2ad2bc1e483b75cd6e4ad4c408d61cc12 4b7a6695c1c418ca | 2024-11-25T20:00:33Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arbitration | 103424 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8ba184073b266742a8b7f8809c9b0e505860d678720f76f27cdaf59817ee5899 | 2024-11-25T23:15:43Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Arbitration | 67584 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e0ea467ab342410037c0fe4d901376b3beca238a461ee5c4f3238f3dfa67ae7d | 2024-11-25T22:32:50Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arbitration | 108544 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 323c6eacb6f98da6e8ff095ce391a053cca0067c3077fe8c4efb8f7cc1259b39 | 2024-11-25T23:35:08Z | Mayer, Emily <emayer@taftlaw.com>;Pfund, Lindsey <LPfund@taftlaw.com>;Boutell, Kristiana <kboutell@taftlaw.com>;Holtz, Ethan <eholtz@taftlaw.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Request for concurrence | 134656 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a29e110e928cc445a0aedc50fccbf3d87082a9ed6fd428919 83155db152f6a42 | 2024-11-25T23:43:16 Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arbitration | 112640 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fca4efed2f7dbef25faef851a189b06581472680bba01182d0 0ed33d8093a091 | 2024-11-25T23:43:57 Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Arbitration | 65536 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 21f97a3fb3a2d4efb5ad4c67ebb534a0a2d6122e017b96f0e c2f56880fbc4c92 | 2024-11-25T23:51:32 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Request for concurrence | 145920 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2bc76f2278b445fc3c8e43407c2e92f53f5a1c059bc51de9a5f0b5b351c6aedc | 2024-11-26T00:04:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Request for concurrence | 135680 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c18a4ccfd17cc2c5dde69508222b821e77ced890f2148494b3d8005c6d3acfe8 | 2024-11-26T00:07:32Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Arbitration | 71680 |
| fc775b314772901408f56c80dd8e4fd1724579f9c2bb9541f5dbb51cd88676c1 | 2024-11-26T00:37:57Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arbitration | 86528 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2b14110e81adbb52d58dfdff137ced07e229afea56bb716d1bcdf7ec08efbaba | 2024-11-26T00:09:31Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Request for concurrence | 153600 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 81280cfd7d6b00074db55cdb951e1f05b6f862dcc9d79aa5d00fd18f34eee26b | 2024-11-26T01:11:05Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Request for concurrence | 111616 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 333858e0352e425f5eb94939a44c38ef5de41ae59544817ee8f893b13946a9f8 | 2024-11-26T01:14:25Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arbitration | 120320 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2f3d4c2a7d8a8a5ce77952b5c110cb46391c8cd0c770ec19 931c39f2414df5d1 | 2024-11-26T01:12:56 Z | Mayer, Emily <emayer@taftlaw.com>;Pfund, Lindsey <LPfund@taftlaw.com>;Boutell, Kristiana <kboutell@taftlaw.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Holtz, Ethan <eholtz@taftlaw.com>;Scott, Kimberly L. <scott@millercanfield.com> | Request for concurrence | 157696 |
| c4cfbee280b894803d6a412723e92e85e7144cd12f1f65e98 7d2f4039959d30c | | | Reply ISO SLI and SLIM MSD of FAC(43000120.2).docx | 35432 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6037c20fa2a38aafbc1f1a93a51f16acabb493a1202098fba1bd56eb831f7a0c | 2024-11-26T02:08:37Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Arbitration | 79360 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 17e57d9ed0e9f4ce432f433256dffed8b1a67b3abce1b543ef7274a693efe096 | 2024-11-26T01:17:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Arbitration | 118784 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6cafd9d39efd3cd055e29cf509d6bde49b1a5abc9515765da69777e716a37381 | 2024-11-26T03:51:29Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | Arbitration | 81920 |
| cc9f92b0a1cc107581c66b0702d60f090e97133dcbeced8333cc156cbdc4cbe2 | 2024-11-26T14:35:59Z | Ari Berris <ABerris@groupsli.com>;The Hartford <businesscenter@mail.service.thehartford.com> | Your AutoPay Reminder | 71680 |
| 62dadc7165e8c3996d057e0c97d690a89ed7d806242bdb2748773ae99231a25d | | | Reply ISO Kessler, Kaplan, DS MSD(42999874.2).docx | 34567 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fdbaf00fb741e84d3b6ba1564ab4973a0a05339b2d26f5882 75034df9cbfac1f | 2024-11-26T15:54:14 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Reply to SLI/SLIM's motion | 137728 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8a4f08cafa1871dcd6d62a99ccc79d2912aeed3432f5dfb98 949d8202aa9e88b | 2024-11-26T17:03:18 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arbitration | 211456 |
| da39b122f124e5d9c3c2d5c70871b5919ba56e688e9d50c5 69e64a741f87d6fc | | | 089. Plaintiff's Response to Kessler Defendants' Motion for Partial SD(42991686.1).pdf | 5768706 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fd79865e29fe97a0f9a9f810d34b8a27194b140f6affdaac5bd56129db2d93b1 | 2024-11-20T17:05:52Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Response to Divided Sky, Kaplan and Kessler Motion to Dismiss | 5915136 |

28442844of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e6c2d6e05f652163d01d16ca8d792a18812441b80580aa95c2c34b5fd7b0f342 | 2024-11-26T17:47:06Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | 2nd reply due tomorrow | 136704 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c1aefac217e0cd2dbf86511ea094d8505a610355369a54943d945bf3ba0688f | 2024-11-26T18:15:44Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Arbitration | 165376 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 05aba3910630579502fab607d81aa034464ef4daf1bbb6f11a8e491dcfbf361a | 2024-11-26T18:04:41Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Arbitration | 163328 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| a1e0b7851efb7617b6a3bca25196db3b5b099fcc3f611952ea3852aeb604b8a3 | 2024-11-26T19:02:00Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Arbitration | 212992 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 006a68c31edcecd6b5cf0d40ba0301c680986bcfd7fb388c5b9748d63a22e30c | 2024-11-26T18:51:41Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arbitration | 207360 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 439f8a8a31147c3b5416dab4a5fb2eb2c0d8e803923db0edc836028a8c438ac2 | 2024-11-26T19:02:40Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Arbitration | 200192 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 658614fa19bbc7f76fa9f568ef507f5b40dff866b605abb657aba33e8f42fbdd | 2024-11-26T19:10:43Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Arbitration | 182272 |
| d70a1765bc7b7a653b6ab01b9317838db64bcb0a1dd8079c415e6f789e79d40e | 2024-11-26T19:52:42Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard/Divided Sky: Arbitration | 104960 |
| 5c5021de6a8d280c2d1b0e961aba0c2a2e18bcf1aac1989fcfb1e2e3cedb37f0 | | Ravid, Eli | Subpoena - BRGMEB Justin Shane(43014202.1).pdf | 648046 |
| 16cbb1a2698c4effc5d26e18b056cdcad20a864eceebda13accaa93be8d802a4 | 2024-11-26T20:24:19Z | DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;MacDonald, Lita <lita.macdonald@hubinternational.com> | Products Liab - Questions SLI Medical | 51200 |
| 6ec1e1ada9f7e0cabfd44748bf67c22f25f24e85c4b2141112cd77cc41542c3f | | Ravid, Eli | Subpoena - BRGMEB Garrett Lang(43014200.1).pdf | 669748 |
| 5133daac7ceee1c7d0f8dcd391ce351937dd184e3507eee0a31ea79ba21735a9 | | Ravid, Eli | Subpoena - BRGMEB VH Partners(43014199.1).pdf | 672014 |
| ebb6a840f72c41ddfd152097ce45691e39886e4108698dbbc0d9909b5ccad15d | | Ravid, Eli | Subpoena - BRGMEB Softserv(43014203.1).pdf | 669952 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b2dd28bf6cdc605f0865d9cafe88dc057681bd70f9a36cfb5ffaf21a45671f1f | | Ravid, Eli | Subpoena - BRGMEB Rieger Capital(43014198.1).pdf | 673498 |
| 007a047d608d414c9f67b676c19978a1d1abe6a7db6b9bc97d4b199b74ce735b | | Ravid, Eli | Subpoena - BRGMEB Dina De Laurentiis(43014201.1).pdf | 649511 |
| 257009f736a77adfd3477b491c5e009460a8aada66ecbec63c1992b425255be3 | | | Supply Line International Medical LLC - Kinsale Quote.pdf | 277133 |
| e2124c9d1dfdaf864f2ea46b7412c4c6cd8aed22b36bd01312c94ce07c6c37ad | 2024-11-26T20:43:42Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: MiFILE - Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 51712 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2377ca0e195d00e5653ca9c3d88a2cc02227080f8d4940a186e14bbe367de3c6 | 2024-11-26T16:40:06Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 4131328 |
| 7b8f173616be578348e47145e079a4c1fc15027941545d981a317b1312830cfa | 2024-11-26T20:42:50Z | DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;MacDonald, Lita <lita.macdonald@hubinternational.com> | Products Liab - Questions SLI Medical | 345600 |
| d00cbd1c54b920017eb893028cc4d25c096af37129d05907b3d31e84a909b7c9 | 2025-01-28T20:08:00Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Medline-SLI Call 12/12/2022 | 160256 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8baf03f27abf915bda9055ad7cb2dcea42e9cbc9c1d449ef28eb0b26c23b082c | 2024-11-26T20:56:41Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard/Divided Sky: Arbitration | 137728 |
| 99a4183a1ca147dae1241bbb4512dc5c80b771359fc707e4d9c0cc4ed1625331 | 2024-11-26T20:54:34Z | DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;MacDonald, Lita <lita.macdonald@hubinternational.com> | Products Liab - Questions SLI Medical | 74752 |
| ef8da63a28b4296271c12cc6041b02f67a57e0d27964f2b2b480bab6321a97b8 | | | BRGMEB Exact Data Subpoena Packet(43015838.1).pdf | 507504 |
| 166b3f0f7d1b80be1bca23a5cd1de79ff7e01d1abf2aa02474c472afd3c98d06 | | | BRGMEB US Data Subpoena Packet(43015840.1).pdf | 592744 |
| ee1a99aaf86d5a7f5039179ce1c94b7132c060d69de7803f742037626e87667a | 2024-11-26T21:14:05Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 57856 |
| 23f6a1b3343a7e895ad2b1e5f8d70d74d611be2af44d4d692a8b0fe88559679d | | | BRGMEB Vibe Subpoena Packet(43015841.1).pdf | 638505 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 98e10d8633c1a808a287c8ac1a22ca2e9a02631cc711cd9e8ded4ba1089a76b3 | | | BRGMEB Staff Pro Subpoena Packet(43015839.1).pdf | 507719 |
| ab054be5893748fc4684d60de10d8f32200b67fad9ccf1d3d49b5b129a690789 | 2024-11-26T20:41:17Z | Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 2373632 |
| c700d65f2587e30703b23a7f3c33703ef5ed88c647832fda5b2c3d26e0eb998c | | Reasoner, Sarah C.;Scott, Kimberly L. | ZB_Divided Sky et al - Defendants' Motion for Protective Order(43001536.3).docx | 74138 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7def4a440a47f4342a7c27770c443b1d5908cfb1f320bde16ccf69b4a9cbf096 | 2024-11-27T00:28:45Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion for Protective Order | 176640 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0049757bc07dc13ddd7b850c3b7b2c359f07c7876a428951 bea51b408a4d3f81 | 2024-11-27T12:36:56Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Wave HDC Subpoena Response | 78336 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| beba7ab2bff8c200dabdfec3a1ed24dbc1ec3b04190945f0f3fbb77264ec5955 | 2024-11-27T12:40:57Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | ZB v Kessler, at al - Wave HDC Subpoena Response | 86528 |

28582858of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 9c71ab8347df9bb56e8ab53d875dc62c3da263c782637496 f421161cda2fbd1f | 2024-11-27T12:41:38 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Wave HDC Subpoena Response | 131584 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2cecbbed4c9634ad0c108b744cd0c4b73e2b03fbd2c3b7c07cdb47e1c3637bac | 2024-11-27T12:45:27Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | ZB v Kessler, at al - Wave HDC Subpoena Response | 91136 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ed1fe8f1f88aeee50fc0767a92d99e8fe08a64778db5417fbd 14445677c4cefd | 2024-11-27T12:47:06 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Wave HDC Subpoena Response | 139264 |
| 2c5d2fa7ffe59c080db699b20faaf0bea7e2a46ea395742802 33a52dce356835 | | | Reply ISO Kessler, Kaplan, DS MSD(42999874.2).docx | 34567 |
| fc2900b7497a636be04db8e7b0f98ebc343a0348f3c11f3e4 cf998801d24e3a2 | 2024-11-27T13:17:44 Z | Ari Berris <aberris@gmail.com>;David Tozer <DTozer@grantmillman.com> | Payroll | 49664 |
| 269e88f8855f60d43b1d2e3ab4bf015cb0d471bc515ba0321 afb72d5c8553918 | | | Reply ISO SLI and SLIM MSD of FAC(43000120.2).docx | 35432 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f3cb04966c25f9c6034d8c8dec3077ab4bdd711e21697fc2a69ed6df06e37ec8 | 2024-11-27T13:37:54Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: 2nd reply due tomorrow | 189440 |

28622862of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 46abb2eaf55e9a0100f08c4c1b894765a82517e2af49da6ae05753334dc9ccec | 2024-11-27T13:53:17Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v Kessler, at al - Wave HDC Subpoena Response | 138752 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2838477a3606d305a4311662b5ebe70a27b68ccfc3d63a52 7af57bbfa07784d7 | 2024-11-27T13:59:46 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Wave HDC Subpoena Response | 154112 |
| 566d7b0ec1554a23ebde0b9906c310f84c03919713df4999 43762e17d01c8af0 | | | 2022 12 13 Order Denying Defts' Motion for Stay of Proceedings.pdf-85631972-v1.pdf | 66911 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a00c8b579cc1aacb74ab13247fcafc1d0020e456994c7a9fec1998050e90ab1f | 2024-11-27T14:51:38Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 222720 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 5e33b0e1be3049c19445eb3034c4c46470309e7e1440e7f4d7293103b0a53bba | 2024-11-27T14:58:18Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Divided Sky: Motion for Protective Order | 140800 |
| cdd5935445511694e820e89bc64364a5047701531ed8326a7281712f8aad593c | 2024-11-27T14:59:02Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Holtz, Ethan <eholtz@taftlaw.com>;Mayer, Emily <emayer@taftlaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 135168 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a39ad69f6489d52597cda322625f24a077c36fa18635b59ff25737d3375b7b5b | 2024-11-27T15:00:19Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 157696 |
| 8abf73b3adcb615b9310dcc05e570627828d950e049523a4f1adf1acce6d0107 | 2024-11-27T17:11:58Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Email | 47616 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e566833f00bbe868f4b0db8d72ae234c996d1f206b3659cc7 1daa13c867adad6 | 2024-11-27T17:12:13 Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Email | 52736 |
| 49c0d48ce07f654277dd12fcf9f0875eb76b1c45c41515406 469dece3e3d1f2a | 2024-11-27T17:12:29 Z | Ken Morgan <KMorgan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Email | 49152 |
| 75c301b5640d3b32f8292b336b1a9afc03d89f61f5e19c783 ab59adfdfd0ca67 | 2024-11-27T17:15:12 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Email | 29696 |
| 51b662cb1a719dadf332a15e2d4a6731d8b29c5a012ee9cb 623190cca22bf8a1 | 2024-11-27T17:26:22 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;aj levy <aj@afkopp.com> | FW: IV Fluid Crisis - Emergency Approval | 34816 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8eb419ea8bedaf73e6f2683f28e61a9316e11d2b4a7697037 56dc5fb6fb258ac | | Reasoner, Sarah C.;Scott, Kimberly L. | ZB_Divided Sky et al - Defendants' Motion for Protective Order(43001536.4).docx | 76820 |
| 7c734d0ca9ff42b107dba6cd2f1543ed28c9376f6ca61af272 808d1bfcd7cce7 | | Reasoner, Sarah C.;adam kessler | ZB_Divided Sky et al - Defendants' Motion for Protective Order(43001536.4) amk.docx | 84633 |
| 2d1d6c8470db8b7de05affa1b8081fda2063dd1518d211b10 04f20c56a7159da | 2024-11-27T17:29:22 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Motion for Protective Order | 189952 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 17c13c2f9e2540cd92755db4304a62ef62e64b1258260b10 67b6865435db4879 | 2024-11-27T17:57:38Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion for Protective Order | 62976 |
| f6cf8fc6e38a8881b1226d438aef8fd8ef36fc9fe6322e0a2bb 26bb8086c1db6 | 2024-11-27T17:37:10Z | Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Email | 52224 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 987fe0b0df7be0b0e37cd9105d152bc319052280344c69c055d8bcadcb89ffa3 | 2024-11-27T17:59:09Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Motion for Protective Order | 118272 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 943822ef82f4ed168b7480ecae26f01e22952ccdf1d699ade6ea688aaead9ade | 2024-11-27T19:27:27Z | Scott, Kimberly L. <scott@millercanfield.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;kmorgan@evaie.com <kmorgan@evaie.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | DOJ Update | 48640 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 32abf09ca3289cb84d68640c5bc90ca91804c596debf575d8bc541aa74b9e451 | 2024-11-27T19:34:21Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Ken Morgan <KMorgan@groupsli.com>;kmorgan@evaie.com <kmorgan@evaie.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | DOJ Update | 51200 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7e872ae30aa8d3103d94833c0d3273e882686ea9acd604b4335d4decb356f747 | 2024-11-27T18:26:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Motion for Protective Order | 154624 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7780ffbcc8ffa08115b66a8d9e6a5b26ef8c468f44a740c79cf01ab23f701dfe | 2024-11-27T19:34:23Z | Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;kmorgan@evaie.com <kmorgan@evaie.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Josh K <jk.bigtime@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | DOJ Update | 92672 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 794d3517192cceb613a43b00f5418a5eff49d1f4a67c8dfe0bf3bc722365d16c | 2024-11-27T19:28:43Z | Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;kmorgan@evaie.com <kmorgan@evaie.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh K <jk.bigtime@gmail.com> | DOJ Update | 46592 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0f0a6ae4ee9a2636bafc3635223e558c1d8001f9e3427c649e725a252011caf2 | 2024-11-27T19:35:04Z | Josh K <jk.bigtime@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;kmorgan@evaie.com <kmorgan@evaie.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | DOJ Update | 50688 |
| 0302452e475bd8df52b48191c9eb8b49bfd6a87eb83b2d91490003fd262d5f5c | | Brancheau, Jennifer L. | 090. Sami Ahmed's Reply in Support of His Amended Motion for Summary Disposition(43020796.1).pdf | 394764 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a8d13ae59cbe852678fa7a8171bba00e016b8132375b5f1ccb8fac173fd6e28b | 2024-11-27T19:35:51Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's reply to Divided Sky, Kaplan and Kessler motion for summary disposition | 501760 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3feefb5f69cf58e16f434c555474ce049e2e006a5b9e71e140 47740dca4c0a60 | 2024-11-27T19:41:53 Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;kmorgan@evaie.com <kmorgan@evaie.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | DOJ Update | 47104 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e0cefdd2584642427666987006f39f10b43153d667df3677a2a12ffbfe6aacab | 2024-11-27T19:45:26Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;kmorgan@evaie.com <kmorgan@evaie.com>;Ari Berris <ABerris@groupsli.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com> | DOJ Update | 50176 |
| 123be2bae606f07b0325fb07b610255a9cab4db478297819c9390b80f0088dd4 | | | 2024.11.27 - Letter to Dina De Laurentiis.pdf | 500694 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d799e21fa452105abdd5e6ed1e57710dbe7e4d095dc8f7bebef3f90b23cd2e2d | 2024-11-27T21:21:02Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Notice to subpoena recipients | 608256 |
| 9ee4069712b41f382c0c321489d6b371b779144dc9e66cb3d602fe319af4cef5 | | Reasoner, Sarah C. | 092. SLI and SLIM's Reply in Support of Motion for Partial Summary Disposition of Plaintiff's First Amended Complaint(43021486.1).pdf | 57642 |
| e83c87c3a1ff6119d2ca6fcf67e37405d06d6a0d2754e8bb1903410bdad208fc | | Reasoner, Sarah C. | 091. Divided Sky, Kessler, and Kaplan's Reply in Support of Motion for Partial Summary Disposition of Plaintiff's First Amended Complaint(43021483.1).pdf | 45619 |
| caf06c14b13bbbebe1e1fd4672a02982a8029d619c5c7e92af55e9e3a2685bcb | 2024-11-27T21:47:34Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Happy Thanksgiving | 78848 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e028f9607c6e4c96df123ab6475c0573452de0e2a8d61661 9776d53452bf9b00 | 2024-11-27T21:28:09Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Filed versions of the Replies | 209408 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| f3788ab8f35a53d76bf826b9c9effa18382c3725ec9e5a80fb6e853e45b55625 | 2024-11-29T12:58:50Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 179712 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5866548cbedd83d6430dd4ee5ed69f2f9581cf4047e066ae6 32325095cb6a019 | 2024-11-29T13:06:32 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Divided Sky: Motion for Protective Order | 120320 |
| 1aca89f788d1287e3f598e11dfe9aa1f88fbada74d18403b1d 525b0a5d885b0d | | Katie Witkowski;Scott, Kimberly L. | 14. Kessler's Response to Ahmad's First Set of RFAs(42895069.2).docx | 42768 |
| 2f1ac6d400f6a7bfff0b50ee0414b0c7ecaa99d25cdb3c71b8 87f9011d78a4ca | | Katie Witkowski;Scott, Kimberly L. | 17. SLI's Response to Ahmad's First Set of RFAs(42896202.1).docx | 43106 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2fe11eabd5d70764b26c2ff71665007c9807d4d9461ae836e5787dccddc79685 | 2024-11-29T14:36:46Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ravid, Eli <ERavid@taftlaw.com>;Holtz, Ethan <eholtz@taftlaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Mayer, Emily <emayer@taftlaw.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 165376 |
| 9530510b5c2f55c266b940f04e00bb7f7bfa4592ab2c94bdf1529b98916c8449 | 2024-11-29T13:30:35Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Divided Sky: Motion for Protective Order | 135680 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d5bd585014a04f0f382b3856416ddc9cf5727eb8454417070f6812efa13050d5 | 2024-11-29T13:09:52Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 132608 |
| 4457b7b1eb258251053ae6230b4117b3a72e6517118da84814cae33c77186c31 | | Katie Witkowski;Scott, Kimberly L. | 23. Divided Sky's Response to Ahmad's Second Set of RFPs(42917911.1).docx | 40135 |
| 29f5a1fdd810cdcb95a7fb0b3ef4e8a7b2eff766b1f06a72f6e12fe19d9ef999 | | Katie Witkowski;Scott, Kimberly L. | 22. Kessler's Response to Ahmad's Second Set of RFPs(42898983.1).docx | 40105 |
| d840ff3de78ba2eae252ca585704aab33e7ead11ce3cea3b8543f8d606402de9 | | Katie Witkowski;Scott, Kimberly L. | 25. SLI's Response to Ahmad's Second Requests for Production of Documents(42898853.1).docx | 31983 |
| 2079f30e68ec286308cc175630cd63e0192800e9bcebc87e66047ff6d2aa351f | | Katie Witkowski;Scott, Kimberly L. | 15. Divided Sky's Response to Ahmad's First Set of RFAs(42896101.1).docx | 42853 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 8a4048e83405d011899e0aa2f8e062bb9820103df01118ca4ec2184a0cdb77a6 | 2024-11-29T16:46:55Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Responses to RFAs | 294400 |
| 200ee86bdd73c7476497dfecef517b7ff62aff5bc06e654f78a0369fd91867c8 | | Katie Witkowski;Scott, Kimberly L. | 24. Kaplan's Response to Ahmad's Second Set of RFPs(42917740.1).docx | 40634 |
| ed44dba9b5eaafe1b971d780e3d118a1471ffaf1489ca3a770e1ef94e39a6780 | | Katie Witkowski;Scott, Kimberly L. | 16. Kaplan's Response to Ahmad's First Set of RFAs(42895853.1).docx | 47343 |
| 2f328abefa6fca768f66810958831194ba5f649873d6c9d4c4d6c15aacd235d7 | | Katie Witkowski;Scott, Kimberly L. | 19. Divided Sky's Response to Ahmad's First Set of Interrogatories(42898153.1).docx | 40852 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e2a23cc9ecbdf06e2bca7fa154614a06f43bc5e879f43e6bec 6198eb444fba4d | 2024-11-29T18:10:00Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Responses to Ahmad's 2nd RFP | 271360 |
| 4d1e5536e299f16a14e8861522af747b0cb8f5aac55b3d170 548accfdb5b1612 | | Katie Witkowski;Scott, Kimberly L. | 18. Kessler's Response to Ahmad's First Set of Interrogatories(42897677.1).docx | 40682 |
| d6c909694dca24d05f0ea75b64ae9f5d1eb92cabe31f8d84f ac1cfbae367f151 | | Katie Witkowski;Scott, Kimberly L. | 21. SLI's Response to Ahmad's First Set of Interrogatories(42898752.1).docx | 39900 |
| d34ac407416b3f0939622f18e16e1d8911ffe701722078164 4eda28451d71e51 | | Katie Witkowski;Scott, Kimberly L. | 20. Kaplan's Response to Ahmad's First Set of Interrogatories(42898501.1).docx | 42771 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1ea4bede7c08e9050b8d89c5b6afa677f412b5ab9f3c2d775db3ad15c98d6c93 | 2024-11-29T19:58:01Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Responses to Ahmad's interrogatories | 283136 |
| 341207abdd0debc6acab0415491e21517e6e901f757542349b312bf28dffd67d | | Katie Witkowski;Reasoner, Sarah C. | 23. Divided Sky's Response to Ahmad's Second Set of RFPs(42917911.1).docx | 35657 |
| 3852f2a3e8dfd3eae6a65763db740801dbaee73e3b5251fdcbbb0ffb9763caea | | Katie Witkowski;Reasoner, Sarah C. | 24. Kaplan's Response to Ahmad's Second Set of RFPs(42917740.3).docx | 37897 |
| e38e0a1966f7d0db8e8b4c873bdc5e01689d155482e2fb0ec906d31f6f43fad6 | | Katie Witkowski;Reasoner, Sarah C. | 25. SLI's Response to Ahmad's Second Requests for Production of Documents(42898853.1).docx | 35174 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a5f44bc23ce924d1bfbe4122cf70c4e176244a60179824158c49097418cd828a | 2024-12-02T19:27:54Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside v Divided Sky | 87552 |
| 76e1faec1ee24ab508cf088330a8f6a4d100ab7f888607a0835a033cd6c9555a | 2024-12-02T21:16:56Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | PO v3 | 28672 |
| d7672edb7031dd8c555121fcc62a482c468d4dbff53cfd673de6afc7de6fd995 | 2024-12-02T17:44:32Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ravid, Eli <ERavid@taftlaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Holtz, Ethan <eholtz@taftlaw.com>;Mayer, Emily <emayer@taftlaw.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 193024 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 406f1947bb9f481147c70022bbd3200f8a0b497f19b909054cd670c8dc19ea3d | | | Wave Subpoena Production.pdf | 20220562 |
| 3022791d182c0410a38c946636f4241113c37963a9aa8046e52b33be9aea98b3 | 2024-12-02T17:55:54Z | Mayer, Emily <emayer@taftlaw.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Holtz, Ethan <eholtz@taftlaw.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 196096 |
| fa894d97e5e58a639ccbf9859f1049412c010d66ed0bdcb4bc8c414e3d78bb3f | | | EXECUTED BY SLI - Medline T&Cs_encrypted_.pdf | 566567 |
| d1913f20946c98e730b5e62fb5d90a0621669bed084d613b966b660bf61596d9 | 2024-12-02T19:45:10Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | RFP responses | 156672 |
| 1a822d2c11ca06ce45291a996a4ee3c00cd58e536b1322ec309bd0f57e8a2a18 | 2025-01-28T20:27:00Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Medline-SLI Call 12/12/2022 | 744448 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e7d0ccf6a8f00097bd5f3e12e6915b6788a25aa6bb7efad6a6c60e65a0ee3e87 | 2024-11-27T12:17:46Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, at al - Wave HDC Subpoena Response | 20508672 |
| 061da8687c710e6f8bd5220e286d49034bd79e1ac49bd216802e6b1f045c6f91 | | Katie Witkowski | Divided Sky's Objections and Responses to Sami Ahmad's Second Request for Production of Documents.pdf | 45934 |
| 7601b9e363b0c8ac51df982bb232be3ed7a7a55038fd865d0264857dd13987c6 | | Katie Witkowski | Adam Kessler's Objections and Responses to Sami Ahmad's Second Request for Production of Documents.pdf | 48241 |
| 90308b246d9c566b25cb08e2f577ab0ecd2d622ce0ea2dc982ec45d0ca6ec147 | | Katie Witkowski | SLI's Objections and Responses to Sami Ahmad's First Set of Requests for Admission.pdf | 84742 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| afa4e098369e7e07a2c7f0529076405ec4d2bf20ec334f12a 913c14f0c99426c | | | 12022024 Discovery Responses in ZB.zip | 1163236 |
| 6d60740e55f3992d36e7e8f5a4cc40ea795fc3e0bfab0a9bc2 2131cffd5deb9b | Katie Witkowski | | Adam Kessler's Objections and Responses to Sami Ahmad's First Set of Requests for Admission.pdf | 94735 |
| 69df5f9772d33ef740237eb9878acf5392b281bf430e4aa2a2 50b4e282575581 | Katie Witkowski | | Joshua Kaplan's Objections and Responses to Sami Ahmad's First Requests for Admission.pdf | 92699 |
| b309ed462ce1dff050be6b39f9478e62f3a9d4fa04ce1c9756 e26c6f73dc7adc | Katie Witkowski | | SLI's Objections and Responses to Sami Ahmad's First Set of Interrogatories.pdf | 206788 |
| 6afdb5a06362f9ddfbf9e0749275b42ca3b205df13e9a7d9d5 47931d05fd3ca9 | KJWitkowski | | Adam Kessler's Objections and Responses to Sami Ahmad's First Set of Interrogatories.pdf | 190830 |
| 0edec9c2a26a4a2d5143db17cabf3b5d846e45af7709e206d f1078d3264a8111 | Katie Witkowski | | Joshua Kaplan's Objections and Responses to Sami Ahmad's First Set of Interrogatories.pdf | 138198 |
| 5be0b871fbf9b2df2875ba48ae3400b766f8f5fd6abfe927da 5bc0734e49b7d1 | Katie Witkowski | | Divided Sky's Objections and Responses to Sami Ahmad's First Set of Interrogatories.pdf | 207340 |
| e4f268d315711176911981e282d21a486f9a0d5125c14c88 39c0611fa69126e7 | Katie Witkowski | | SLI's Objections and Responses to Sami Ahmad's Second Request for Production of Documents.pdf | 45254 |
| 3c4762401356484d0e6260c0bb2a4d8104331622ac0722f1 4cef6f3fd85b1893 | Katie Witkowski | | Joshua Kaplan's Objections and Responses to Sami Ahmad's Second Request for Production of Documents.pdf | 47942 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3c0943ed28287f37be612683fe16e498c260e2a058626a50dc3890b1a866c3f1 | 2024-12-02T22:13:39Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Responses to Ahmad's Discovery Requests | 1275904 |
| f2c2ea97111b881869b5fc52bd75da4aa582809b3cbf74ba55037e12aa5aced9 | | Katie Witkowski | Divided Sky's Objections and Responses to Sami Ahmad's First Set of Requests for Admission.pdf | 89574 |
| 52b4dcdbec3b735e5a8ae93317c7d444e8d8e8196124c66590148c29a07f6994 | | Jenica Gunsberg | DOC-20250403-WA0002.PDF | 147187 |
| ea9e18a8c7b7547b526f60e28d93e3ee22974e4bd226982665b9b9513f91aeab | 2025-04-04T01:46:59Z | mehta@euroalliancesa.com <mehta@euroalliancesa.com>;mehtarishabh@gmail.com <mehtarishabh@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | HK Inno-N 0.9% Normal Saline (0.9% Sodium Chloride) Injection, 1000 mL | 176128 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 94c3c87e12c6983ca764e385d796e8722840894449cef5c0 51a68cc8980b086f | | Jenica Gunsberg | DOC-20250403-WA0002.PDF | 147187 |
| 16438a6feee9dd61ca59c7f1024f7bbf7127c34a3bda45694 6a7c316ba6917ec | 2025-04-04T01:54:14Z | soyoung.chang@inno-n.com <soyoung.chang@inno-n.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | HK Inno-N 0.9% Normal Saline (0.9% Sodium Chloride) Injection, 1000 mL | 173568 |
| 3c79be271ffe7766ec16f388ba573c9694b8386d5abfd713b 2e544918d68f8dd | 2024-12-03T13:19:49Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | HK Inno.N-SLIM PO v5.docx | 31232 |
| c7c85e57b81b5700911c1766315544d0f76e7385983801b2 a0e7f9034bd4df6c | 2024-12-03T15:37:48Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 278016 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0d387d5618f466f1dc27a51fc99f34b78ae068825cc8fd772f 179d4ff790b1c8 | | Witkowski, Katie J.;Scott, Kimberly L. | 26. SLI's Objections and Responses to Plaintiff's First Discovery Requests(42943838.1).docx | 46919 |
| 71db4d12bc7bf67e45339086b5f08df9f392baf7507668a71a 3f10ad7692a45c | 2024-12-03T16:29:01Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ravid, Eli <ERavid@taftlaw.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Holtz, Ethan <eholtz@taftlaw.com>;Mayer, Emily <emayer@taftlaw.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 278528 |
| 656a2049e94d0de4762251b852e6c7507e17a338cf48e72b 9f3a1eaa1291c6fe | | Katie Witkowski | 096. Re-Notice of Hearing - Motion for PO (Dec. 11)(43028556.1).pdf | 76284 |
| 0a37d4bc542a10100b762e7fcb16fb84630f1017805fccbd2 1b1a6fa4acc4198 | | Witkowski, Katie J.;Scott, Kimberly L. | 27. SLIM's Objections and Responses to Plaintiff's First Discovery Requests(42948413.1).docx | 50757 |
| b9471bdd26b82365513fd4615dd11d8d2c0c7e4d8fe960a4 41c6c716ac72f710 | 2024-12-03T17:57:56Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Responses to MORE of ZB's Discovery Requests | 194560 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|-------------|---------------|------|
| c244a0bdd1d008bf109b2ad7a3ee8ee6dec3b325bb19d7db fd9891f7ec9a8975 | 2024-12-03T18:00:36Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Verified Investment LLC v. Adam Kessler, et al., Case No 24-207081: Production of Documents | 107520 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| baddccda22f1d1a3cd3432434f2e9bf0670ee589ccd5a9294 8fa0c7e9a46601a | 2024-12-03T18:05:46 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Wells, Destini <wellsd@millercanfield.com> | ZB Verified Investment LLC v. Adam Kessler, et al., Case No 24-207081: Production of Documents | 72704 |
| b519444a5978e08c7de144f859e4f72c191d36864a881944 9897234d98b2ab4f | | Kane, Kelly;Scott, Kimberly L. | 20241203 Joint Motion to Adjourn Scheduling Order Dates(43036760.1).docx | 54936 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ba183187aa12fd63ce5a59b373fc338fd858a5533ca28bb6bf169e17e0081afe | 2024-12-03T18:06:49Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 305664 |
| e630514a8d2ccf0ffeba749bb100741bab65b80e40966031f047b358e01412cc | | Witkowski, Katie J.;Kenneth B. Morgan | 26. SLI's Objections and Responses to Plaintiff's First Discovery Requests(42943838.1)-KBM Edits.docx | 55706 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4d1341d380e900fcb828e0eddde2a4307a0394b85b060b5d6fef30b207749cc9 | 2024-12-03T18:28:31Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 353280 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 217871ecfc1b905ee69aa9d5b86df1841b3e014694967be04da395f860753e74 | 2024-12-03T18:47:54Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Divided Sky: Motion for Protective Order | 220672 |
| af837fabfc42b86903660af6aa77fdfcaf0f9924966f76e4c89ac1864da1dfff | | Witkowski, Katie J.;Kenneth B. Morgan | 27. SLIM's Objections and Responses to Plaintiff's First Discovery Requests(42948413.1)-KBM Edits.docx | 54523 |
| 28366d94ad1efc4a6d0c9f0177e27d0be9e60d0946918e47f33c4f1490da0c09 | 2024-12-03T19:49:43Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB: Responses to MORE of ZB's Discovery Requests | 174592 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d148830be253cf74ceeeb33c463f600ffb99fa2b89a618c0d0535bd9f782f369 | | Kane, Kelly;Scott, Kimberly L. | 20241203 Joint Motion to Adjourn Scheduling Order Dates(43036760.1).docx | 54936 |
| 527a506567e824ea334b9385790cb39decffbec87e499541b00b09ed6b2a871e | 2024-12-03T20:20:20Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 292864 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c35688acea408844c7f27aab11c08ce725b145a1c9926b03 7f1ff574f6744b74 | 2024-12-03T20:23:29 Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ravid, Eli <ERavid@taftlaw.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Holtz, Ethan <eholtz@taftlaw.com>;Mayer, Emily <emayer@taftlaw.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 345088 |
| df3a0352b7f8a82eb3af77e7754baeb500ff253d68b69d45a6 90e5b0539e8792 | | Kane, Kelly;Scott, Kimberly L. | 20241203 Joint Motion to Adjourn Scheduling Order Dates(43036760.1).docx | 54936 |
| 28212f1d2d4dbd0b493f30847b40c83138aae9e09867e77b df58b8bd6ed6dee9 | | Witkowski, Katie J.;Scott, Kimberly L. | 26. SLI's Objections and Responses to Plaintiff's First Discovery Requests(42943838.1).docx | 52377 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 91247fa6e71fa8d0cf031cc21a256170d1e7a0d33efbbf9712236148d95e9662 | 2024-12-03T21:40:45Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Divided Sky: Motion for Protective Order | 349696 |
| 809ec8857f69c990ed850327c88a32b32aab3ffb18b45a70f47dc79ce29b8cf5 | | | 26. SLI's Objections and Responses to Plaintiff's First Discovery Requests(42943838.3).docx | 41690 |
| 8ea0801a53aeb8f9c63b5fed5548353788c406c6568afbed3045c6c7162b01ef | | Witkowski, Katie J.;Scott, Kimberly L. | 27. SLIM's Objections and Responses to Plaintiff's First Discovery Requests(42948413.1).docx | 52892 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6b589da011f92e65d98e6618b7d455fd0d31adcb4533c650 2bb58175db56656b | | | 27. SLIM's Objections and Responses to Plaintiff's First Discovery Requests(42948413.2) (002).docx | 38171 |
| 891f1166d66ad28103777efa71d0dee90336a644037428dbf b913cafa4afee9b | | Stuart Samuel;Jessica Stone | 24-25 GL NKLL - Need Completed.docx | 27753 |
| 8026b34de416ec42cf72e75e02056eb384f28cf30c0340982 0bb92a9c5cb8001 | 2024-12-04T16:58:07 Z | DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;MacDonald, Lita <lita.macdonald@hubinternational.com> | Products Liab - Questions SLI Medical | 95744 |
| ac45098275333611ad9dc5877d8dae75b7105919e11a604c e587fb19b6184d37 | 2024-12-04T15:47:20 Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Proposed FINAL Discovery Responses for SLI and SLIM | 177664 |
| 1ed4b28bd8642ec75f881d8c0826dfb598124622601012fbb 2eb452a398fc0e8 | 2024-12-03T23:38:46 Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Responses to MORE of ZB's Discovery Requests | 217088 |
| d48c0252b7689f04faeb34851a9ec5aabf353f7a8b7b36143 4bba8b5cc8e42aa | 2024-12-04T17:10:26 Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Questions SLI Medical | 135168 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c5fa5014196fb8ebf681ba1a67ffbfcb1230de734b6828030fb6431107dec24b | 2024-12-04T17:57:44Z | Holtz, Ethan <eholtz@taftlaw.com>;Ravid, Eli <ERavid@taftlaw.com>;Pfund, Lindsey <LPfund@taftlaw.com>;Mayer, Emily <emayer@taftlaw.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Request for Concurrence | 126976 |
| 7fc5dad4c57aeb2455de6233955fe57ee489a1f396185aa088a4e037ed3fd6d6 | 2024-12-04T18:50:49Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 102400 |
| ba323483fcbfa734bad85028a15bc375a4aae67afe1f3eeacc11b9453130c717 | | | Motion to Adjourn Scheduling Order.docx | 54608 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 54f3a996ea0e4ce981b6657a9be3326d463882e10776f832386c5f604051c92f | 2024-12-04T18:12:15Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;FBA, Eastern District of Michigan Chapter <fbamich@fbamich.org>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Request for Concurrence | 138240 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fec74c3c93419e8c1b164e547d3149a1282482cdd5848edfa2d453911c791a30 | 2024-12-04T18:22:48Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;FBA, Eastern District of Michigan Chapter <fbamich@fbamich.org>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB v Kessler, et al - Request for Concurrence | 89600 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7047257a7b1f8a8d6e734bafa3947737902610bd71b05b9c71433c2815ab14c2 | 2024-12-04T19:13:32Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Request for Concurrence | 155648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 67700842d173b5297b45a4ba00cab40d161db6f42566f40f553c1054e72771c8 | 2024-12-04T19:36:01Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Request for Concurrence | 233472 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ec5f56dcac4b4ded293e5a52dbc6ee901201113c762a319d74c56c586a69a3a6 | 2024-12-04T20:08:10Z | Holtz, Ethan <eholtz@taftlaw.com>;Pfund, Lindsey <LPfund@taftlaw.com>;Mayer, Emily <emayer@taftlaw.com>;Ravid, Eli <ERavid@taftlaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v Kessler, et al - Request for Concurrence | 172544 |
| 9e3b39337b608eedc5be81c1ab6a4db7ea063fa7933121e037e260b0f9f677bd | | | Subpoena for Garrett Lang.pdf | 270235 |
| 1894624265f185b75e6f68e14a37eaed5eeebd0203323554679dc3af84e2df62 | 2024-12-04T20:14:41Z | Ari Berris <ABerris@groupsli.com>;Garrett Lang <garrett@verifiedhealth.com> | Subponea | 305664 |
| 16ddee77cb8f97126e071e9248acfcde1814388c7bdc9058abb2598c82434177 | | | 106. SLI's Objections and Responses to Plaintiff's First Discovery Requests(43045071.1).pdf | 162788 |
| 27b80923f20aeac38e42be3b196ff5f5fd9db20d234478d3e43f1369ad7c9cc6 | | | 107. SLIM's Objections and Responses to Plaintiff's First Discovery Requests(43045070.1).pdf | 141234 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4515de58e5cbc92c870401e4c7ae00f5457fc7c6271bc13b2 9169ad6747dd8c2 | 2024-12-05T22:28:13Z | Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com> | ASPR Press Release Regarding Increase Supply of IV Fluid | 37376 |
| d745dcaafd45b2b7832989f32c3f55adecdcc4cd9768333a8 2afeb6d9c93a783 | 2024-12-04T21:35:50Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 435712 |
| caf193d0a5a76a0ab9ea4c6288a36bd27e99ad0af6a55c1a8 2b0ac207f45fb52 | | | Arbitration Notice and Demand.pdf | 13073425 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 56e86bfde23717cdb289f1b3e88bd8228b9bde58c250e8c7f f59b7650e1a3d99 | 2024-11-22T21:55:59Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky, LLC, et al. v. Orchard Laboratories Corp., et al. | Arbitration Notice and Demand | 13274112 |
| 1305173868d8a71b7a79867050bd27c106e8beed8811e79 3fbc2c23ecba3d825 | | KJWitkowski | 095. Supplemental Exhibit to SLI and SLIM's Reply in Support of Motion for Partial Summary Disposition(43022241.1).pdf | 489045 |
| a73d4224b9b21d740de6c4bb1a772a6214b3d5e3f2168f52 da930fcc9e577f88 | | Katie Witkowski | 094. Notice of Hearing - Motion for Protective Order(43022174.1).pdf | 18328 |
| 7e482828a2f525b03fad276228f423a9f79e71bea8a5bbd24 8579c086bd97fd7 | | Brancheau, Jennifer L. | 110. Sami Ahmad's Response to Plaintiff's Motion to Adjourn Scheduling Order Dates(43052855.1).pdf | 284929 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b994beb5e43c1f65a3e7abefc1506bc61e8db0ba45078c9d7ee8539235223749 | 2024-12-06T15:16:10Z | Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Call from Sami Ahmad | 98304 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 70c8516798773d25b618a44fa048cc7a40f35338fe34fa77f2 2edccbb7f1d0b5 | 2024-12-06T15:00:56 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside v Divided Sky | 87040 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c09a05123cba7a0962be007798a16588626139ca7221d83b91d0bc4cee33c4e4 | 2024-12-06T15:49:36Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's response to adjournment of scheduling order | 391168 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 50b6bffc6f221664fa83bbe70a9a2e2affeb0d463027d080170c6912c3a20893 | 2024-11-27T22:16:45Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion for Protective Order | 8239104 |
| 2d726dbb466db0217ad70614dad9236af5bb35efd6ca6a10b1fc023038984b04 | | Reasoner, Sarah C. | 093. Divided Sky, Kaplan, Kessler, SLI and SLIM's Motion for Protective Order(43022173.1).pdf | 7560631 |
| 6c47873ce6eec28a2bf0bdcd194361c099e1a2df1e8bd25bee1886bb6f5c4d1a | | | 075. Order Deeming Moot Ahmad's Motion for Summary Disposition(42865109.1).pdf | 73825 |
| b4c583a38780e6a446599f9753aff7ab531ebbe65181cd063e064877f313b7c0 | | | 078. NOH - Amended MSD(42875665.1).pdf | 134632 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a8f25e4893e4ebf7520f9bc0c545b7463930beca431568dee4b1e8aaf987d606 | | Brancheau, Jennifer L. | 112. Sami Ahmadâ€™s Response Opposing Divided Sky, Kaplan, Kessler, SLI, and SLIMâ€™s Motion for Protective Order(43055534.1).pdf | 284324 |
| 67c80c660695d48783b80bd8277ef0ce6b5611128f95fc9511fc1d1dce875e4a | 2024-12-06T20:21:35Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's opposition to the Motion for Protective Order | 390144 |
| 7133d10d2719a8403b2043918c98c11206212fa83de67bc24ab28deb13426187 | | | 077. Ahmad's Amended Motion for Summary Disposition with Exs A-D(42875661.1).pdf | 7555852 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 33c468661e39f0728cd65f2526c13f11efca0979f3afe1d2b2 b82ef35e87c5a7 | 2024-12-06T20:50:56 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Call from Sami Ahmad | 104448 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 01e8616b89ceafcae18394bbfad791eb8c2ea81cbd68bcde68a441ea9a097246 | 2024-12-06T21:06:22Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com> | ZB: Call from Sami Ahmad | 66048 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 250c90ddd5e5c5660ef2f82d23bc5a255f9ce69493ce2e792cf326397d85eee4 | 2024-10-28T15:54:22Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;scott@millercanfield.com | Ahmad's Motion to Dismiss | 7831311 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6d09a0473161b7c10adfbe34ecd95dc24cdfacddbb499cc141662438f0d7d43a | 2024-12-06T21:09:38Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Call from Sami Ahmad | 69120 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cb236abb277d94cb78b963679ea57abdb77bba25269b0ccb40ce39ecb35c23ae | 2024-12-06T21:34:08Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | ZB: Call from Sami Ahmad | 71168 |
| e953673b6fa6e18edc20867da6327696001bfec97b9ea7d3d6817dbe09007dec | | | Response to Mtn to Adjourn(43047104.1).docx | 35553 |
| 5970a32bf36844b77344ecb105e1c20fbadc37438b92dbc6260861edc0acfe4e | | | 882fb4ff-895c-4ff3-bf78-fde93d7e7f6d.pdf | 353313 |
| 0f9042dc72631cc168e4b5a4b1d4d083940ad4cd09d14e2dd3be923a7ddf51e7 | | | 4fd64834-64a3-4c90-b466-04d64e1aafd8.pdf | 414806 |
| 461fcae6c3889a0f14ccba8eed0209f26c6cad9a69a82598d4e21b15512662e5 | | | ZBINV_000207.pdf.pdf | 891971 |
| bea3d3f3f5c795b3516544bc92f491b1e0feff80a851d4c15cfe779739a0583e | | | ZBINV_000213.pdf.pdf | 142705 |
| 5193964eff62b1def00c66585da7de645a7fc32c57584fa40d711a9ba7c00b27 | 2024-12-07T17:42:56Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | HK Inno.N | 31744 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8eda9857fb69bdc727c80c5d1d5a25e8795e46b9b8b98e3d 12d6d889c2ba2837 | 2024-12-07T19:19:23 Z | Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | ZB: Call from Sami Ahmad | 70144 |
| eaf69f41838ed3aa53cc30072caef5e2da333579f1feb6989c 80f451ceba293d | 2024-12-07T17:47:10 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | HK Inno.N | 31744 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dd4d045cc2ed3c45b55e431e934d0dd63c4a4a0173fa13a1 2713c98c935a4889 | 2024-12-07T19:20:11 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Call from Sami Ahmad | 73216 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 87bd21e8511a16a31c5f4514bcdfb2d6cbb161aa98d90689db3029b0d8f4ac2e | 2024-12-07T19:55:18Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB: Call from Sami Ahmad | 79360 |
| 12ad37b7894657f33237070daa1e042ce03f2619c9cce38656020d075c013618 | | | Response to Mtn to Adjourn(43047104.1).docx | 35234 |
| bcf44856436e29c538b0e60c9d7fa9102adf9842b2624c273eb830600c2dbfe8 | | Adam Kessler | Corporate Resolution of Civic CUB LLC.pdf | 76594 |
| c83350c8ea8dc10d5b8869d4ca287358a5092ca694da60ee73d0ac0ac7f5504c | | Witkowski, Katie J.;Scott, Kimberly L. | Response to Second Motion to Compel(43048413.3).docx | 65972 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cfe4b10f046d580076fd8e68f2afd38a60bb7a002696ae7ca4 6f11342ebb331f | 2024-12-07T20:02:23Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Discussion regarding contact with Sami Ahmad | 48640 |
| 6d8ea77f1527459f1e3a4afc34c9209f727043106eb8d032b 5812a197e0c2198 | 2024-12-09T01:05:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Proposed SLI Medical Rep Agreements; Adkins & VanDyne | 34816 |
| 066dd25d33ae15755a449ce3baa983b7576787d16636e85 d3fcdff357f4d531f | | Witkowski, Katie J.;Scott, Kimberly L. | Response to Second Motion to Compel(43048413.4).docx | 78081 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f75f65542460dce6e86f06070f38644ccf38dc95ff877ebff4a0a87e9292e61e | 2024-12-08T18:15:38Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Response to Motion to Adjourn Scheduling Order | 149504 |
| 59800431938f4b6dc51dc66cea882ee3022280bf3860071474a18daac388c338 | 2024-12-09T04:45:50Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | 2024-12-08-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-Adkins v.3 (KBM Comments re ABB REDLINED).docx | 52736 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| ea5fca012f102cd4ecd048e9295c10f7a1062a98d4f54d59f6 68e6d0d2315985 | 2024-12-07T16:29:14 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Response to Motion to Adjourn Scheduling Order | 1974784 |
| aa822fb6a7d86355af6daa7593b224b5bbdf7adc8ca9d236b 69402eefaa99c25 | 2024-12-09T13:42:20 Z | Ray Toma <Ray@tomalawfirm.com>;Ronald Sattler <rsattler@alliancemechanical.com>;accounting@alliancem echanical.com <accounting@alliancemechanical.com>;Ari Berris <ABerris@groupsli.com>;Kevin Kavanaugh <kevin@tomalawfirm.com> | Karim Blvd/Alliance Mechanical | 50176 |
| 9c0e965a965514352b4830ae4aaba9c6a5fc7b9e6b929c65 0276d571cfbc013b | | Ari Berris | Response to Mtn to Adjourn(43047104.1)(REDLI NE ABB 12.09.2024).docx | 42086 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1d4a8ca63a47e32495ea875738614b6530dca1922d225300 83a66009e392ead2 | 2024-12-08T23:26:40 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Response to ZB's Motion to Compel | 171008 |
| 0215743ed9c631042df86295b6d579afab1842c37be98191 9d885c0ce072c4f7 | 2024-12-09T22:16:24 Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | response to motion to compel | 163328 |
| 4beea4320a3c16ed27b910657e5d6101f80bc513f84073e9 8a20e2ad97a285a8 | | ABB | Execution Copy - 2024-12-09- SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-Adkins.pdf | 218792 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 961576f7b84f02d849c9d6e365ef662588a2f9bdb7e2eb4b37cba08e5508220a | 2024-12-09T17:07:49Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | 2024-12-09-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-Adkins & VanDyne - Execution Copies | 50688 |
| f8647b595ec54c1829c648fc659572a3337cb7fcf4f0df24e41fed6e102cec6c | ABB | | Execution Copy - 2024-12-09-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-VanDyne.pdf | 218767 |
| e2f0bbc8311f1179b6cee4ca4e63ee9353e725aa4cea14078b0c3767a9b3d8c8 | 2024-12-09T17:08:00Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Response to Motion to Adjourn Scheduling Order | 94208 |
| a5d5f60fe4c40be29dbd2b8dbdb49567f4735c00dcdb3bddf2e3dbedca5358ec | 2024-12-09T17:15:13Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Response to Motion to Adjourn Scheduling Order | 153600 |
| aaf051ec58a4ae150299b888b6e9cd6a4e35f4bbd2a12e10c824cc00acf08dde | 2024-12-09T14:58:02Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | 2024-12-09-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-Adkins & VanDyne - Execution Copies | 488448 |
| d151fe2dd86904ba6239b1f2b271dc0bcb6a9bfe8b7a72e97a8e45e1bb63a542 | 2024-12-09T18:17:43Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Civic Cub - Transfer Info | 222208 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a9baf1a56a040b5ea245dd562ae5db139f42a377950e73eda1d9a08acaac6f69 | | KJWitkowski | 114. Divided Sky, SLI, SLIM, Kessler, and Kaplan's Response to Plaintiff's Motion for First Adjournment of Scheduling Order(43065259.1).pdf | 2126842 |
| 3f054bcf8fa81f77a9ab74312a6990e3dc46868cdbbddc0968cfb9c4443675a2 | 2024-12-10T00:52:18Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Response to Motion to Adjourn | 2247168 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c645a254adc3dedb203424b0bb93b962b0072b893a6ec9ca8613c7ec5b0a6372 | 2024-12-10T16:13:44Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside v Divided Sky | 92672 |
| 16d88836f26bcd0cb839f9a28a830079b9d8ba9d0ea5d4957bdd12327281bc5d | 2024-12-10T18:04:51Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | 602740/602751-Legal Notice | 38912 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 22498ed264a17a557945098d539b0d7cdf5c25b13216972b42e12e24d6f3f3da | 2024-12-10T16:23:28Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside v Divided Sky | 141312 |
| fa6d98b337dbf3f775e064f5b36ae2e7c83568d6a31988019c939d2da18dd164 | 2024-12-10T17:02:53Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | RENT | 26624 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 77174b3c0e2c455a5bc74bddcf8c1fa9217304b53a729856e4308d9f9354168e | 2024-12-10T17:06:07Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Call from Sami Ahmad | 110592 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 61e0252d99e01c921a8b50a02282edfa9b7a63220d825312 93a7b712a75083b9 | 2024-12-10T18:19:49 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Call from Sami Ahmad | 125440 |
| f682065672e463635d2b335180cc0e864094c4dd8cac5835 a513ccd1e22d3b2a | | Mayer, Emily | 111. Plaintiff's Response to Motion for Protective Order(43054624.1).pdf | 3615112 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 731d83ffb6d85e8aa2d9c479173d9f1bc675b6c89cdbf612342d2b1a53715a8f | 2024-12-06T19:07:14Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 3762176 |
| a5422d0b4abe8186d12a63203d9d1884d5a8ee1c645089446d73b39ae1606557 | | | 116. Order Regarding Motion for PO(43069099.1).pdf | 94064 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 83c70d091464ed2b379d6c6759e2d99f935ad40c03b85c78 5acee1376809d4fa | 2024-12-10T18:21:19Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | MiFILE - Document Sent 2024-207081-CB, ZB VERIFIED INVESTMENTS VS. KESSLER,ADAM,, | 212992 |
| 2ef0b62d259aeece9218f2b57cea00dd8aab5f021b7725411 671f663ee6b337c | 2024-12-10T18:31:02Z | Ray Toma <Ray@tomalawfirm.com>;Alliance Accounting <accounting@alliancemechanical.com>;Ari Berris <ABerris@groupsli.com>;Kevin Kavanaugh <kevin@tomalawfirm.com>;Ronald Sattler <rsattler@alliancemechanical.com> | Karim Blvd/Alliance Mechanical | 60416 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4a7e035e1326c389ce27e7a4e157d15aef2eea09160c4cf13 9d80c6a1562547d | 2024-12-10T18:22:08 Z | Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | ZB: Call from Sami Ahmad | 77824 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4a8755598c3da8c3081c7eebf2c143162a3b84558e524fbc6a4c158d52e67ec0 | 2024-12-10T18:43:31Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB: Call from Sami Ahmad | 78336 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f91691987cf09e01089b6ab87dc99784b31c384ae97ce297 41c94825253da433 | 2024-12-10T18:40:22 Z | Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Call from Sami Ahmad | 189440 |
| 7d2c9da4dc1b1665a7c561ecd61ab8f439f7782fb28aa1a6d 46648452afbe550 | 2024-12-10T18:43:26 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | 602740/602751-Legal Notice | 39936 |
| a3d01844006b8839280d0e7429d49637be5a91b53041ab8 1c747cf849309be59 | 2024-12-10T19:00:25 Z | Ray Toma <Ray@tomalawfirm.com>;Alliance Accounting <accounting@alliancemechanical.com>;Ari Berris <ABerris@groupsli.com>;Kevin Kavanaugh <kevin@tomalawfirm.com>;Ronald Sattler <rsattler@alliancemechanical.com> | Karim Blvd/Alliance Mechanical | 72704 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8c0fccf2c593f403f99d8f6c8eb8578c88e75414d8ff62be6c9 0784f05bfda5d | 2024-12-10T18:47:28 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB: Call from Sami Ahmad | 138752 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2d45b2121c177f79cd1f51bd6fa0410cc2a2c8225cf5df1e67 4ca966cfe00ef4 | 2024-12-10T19:17:30Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside v Divided Sky | 92672 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 55f24b674bc8c17832ff0eb899a4e659a52e3e3a0e8d6fb88 93c1d533057b7d1 | 2024-12-11T13:56:11 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Motion Hearing | 97792 |
| 92f58a70168e72e62609b2e4016346f2a101ee95e55e7a66 049b1c50a3b04c4c | 2024-12-11T14:38:53 Z | Ray Toma <Ray@tomalawfirm.com>;Alliance Accounting <accounting@alliancemechanical.com>;Ari Berris <ABerris@groupsli.com>;Ronald Sattler <rsattler@alliancemechanical.com>;Kevin Kavanaugh <kevin@tomalawfirm.com> | Karim Blvd/Alliance Mechanical | 81920 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a4fe770d708f8253a52eba50595fcd57496448abccdb08b43ea246ce365dbedb | 2024-12-11T17:33:30Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB: Call from Sami Ahmad | 80896 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 99a82cb91e5abf08b21e59201ad134585399ee86d9b07380 21213b70716730df | 2024-12-11T16:31:44Z | Thomas W. Cranmer <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Call from Sami Ahmad | 72704 |
| bdbb2ec5a4c9b49bc9e3040bb679ac9f6ad56c69cd7bac90 a95c3d61efb5d914 | | Todd Bartlett | CONSOLIDATING Financials 2021 - 2023 v4ba.xlsx | 134348 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 08309f7a7e40d603012d28767f2683ff80b2ccab3e7122c66 02904110e930d4e | 2024-12-11T17:37:02 Z | Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | ZB: Call from Sami Ahmad | 82432 |
| 1c75ea72558b1660fccfd50ddd627b27343b98f6c37d8827c 43f56a7ab8f54ce | 2024-12-11T17:43:27 Z | Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Another Census | 35328 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 91dc7997ee23b0318333bf9eae7718244de27c6bc0032b0a9a35f82dfc19eb5c | 2024-12-11T17:43:06Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Call from Sami Ahmad | 98816 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 16e4fa24bc0ed67f6da0b17a71b93aca4d575fd3e67c9258d540d7cc8070d81f | 2024-12-11T17:47:21Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com> | Call from Sami Ahmad | 144384 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ab1d3af9c4c3b72e7e7f348f91693520c7251593dd09dd064d77ac08fb737c3b | 2024-12-11T17:52:36Z | Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Call from Sami Ahmad | 101888 |
| f4bd5b74d52fd8de827c7c3eac291095c1de900fc3eccc804c94e7e401787a62 | 2024-12-11T17:49:12Z | Todd Bartlett <TBartlett@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Another Census | 177664 |
| 693610d1e38bfa4df7d110d769e2ac5f51edc22d57cf3d3b7c490c27c29e0889 | | Kevin Kavanaugh | Security Agreement pdf.pdf | 321223 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| b754b15dcfe14e2a8ec271165f87c863eb41d1c00b21a32b 284d964f4014f92a | 2024-12-11T18:57:49 Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Call from Sami Ahmad | 114176 |
| 41f54776ff856d3118850dfd1d232f609ccd1d93ded759353 badb454a8c5712f | | Kevin Kavanaugh | Security Agreement pdf.pdf | 321223 |
| 07e39f2e5746ef1e3f0e16bb1dd89c1747e5f2adc21e7fc344 f9e826d7161bfd | 2024-12-11T19:29:45 Z | Ari Berris <ABerris@groupsli.com>;Ronald Sattler <rsattler@alliancemechanical.com> | Karim Blvd/Alliance Mechanical | 413184 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 94d71be11dff9b88fb1f37a612ae0c09d9fe504efb2e0d7c28 38c22069347e51 | 2024-12-11T21:25:16 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Call from Sami Ahmad | 123392 |
| 96864c55c2e62c78c10bdd7e838028458985dc0aaf582246 bf1b77c9010b49c3 | 2024-12-11T18:12:51 Z | Ray Toma <Ray@tomalawfirm.com>;Alliance Accounting <accounting@alliancemechanical.com>;Ari Berris <ABerris@groupsli.com>;Ronald Sattler <rsattler@alliancemechanical.com>;Kevin Kavanaugh <kevin@tomalawfirm.com> | Karim Blvd/Alliance Mechanical | 420352 |
| be1aaca94e8a0823f48b214e9c4ffb548ab87bf4b4ae24106 c44106db3c9592c | | Kevin Kavanaugh;Angela Bajramaj | Security Agreement.bbedits.docx | 39111 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9d0284c490f96ac511d0fac8613b8133f23ada4ea6232e5b3afa80b12ba8bf2f | | Brancheau, Jennifer L. | 117. Sami Ahmad's Brief in Support of Opposition to Divided Sky, Kaplan and Kesslerâ€™s Motion for Summary Disposition(43076078.1).pdf | 1480878 |
| cff69f7c3b082a62b271a4b4e9516c46e3556f96dd68059e2af03a3fea9b37b7 | | Kevin Kavanaugh;Angela Bajramaj | Security Agreement.bbedits.v3.docx | 37959 |
| 535091202f2e0b43e5255ae6acf0f4d45171a52badc32b636a745d086a388559 | 2024-12-11T21:26:33Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Ahmad's response to MSD on his fraud crossclaim | 1615360 |

29532953of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 824f3ea23f0cc935a9b2db4879ccb9aeec78f89218e00fd7a330c26c9ae728bf | 2024-12-11T21:31:07Z | Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Call from Sami Ahmad | 128000 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d3eb5f09721709a39cb41d3788f097e3084af64b3bc6a0ca3 7ca48378b9b131e | 2024-12-11T21:33:13 Z | Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Call from Sami Ahmad | 124928 |
| 7b5d5c1810dcdf5b1db660fd305fae6afa027b313fc6f53044f e58f58e783ac0 | 2024-12-12T14:08:17 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Alliiance Mechanical | 36864 |
| 601d75e685e199602abe484fd9ee1a3655c1c266e6cc0b00 0f3413f792d6fd7e | 2024-12-12T13:00:30 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[2]: 602740/602751-Legal Notice | 46080 |
| b659fefc922ed9fe91b56706465aa51e6766c749dc89a8790 5c86a29614b1beb | 2024-12-12T01:26:08 Z | Bujar Bajramaj <bbpaints@yahoo.com>;Ari Berris <ABerris@groupsli.com>;Angela Bajramaj <Angela@contractorslawoffice.com> | Fw: Alliiance Mechanical | 78848 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8e654e0b17148e817dcfebe85455d8396510e912f3ea9df37 67dbf632fa7e99d | 2024-12-12T14:09:11Z | Ray Toma <Ray@tomalawfirm.com>;Alliance Accounting <accounting@alliancemechanical.com>;Ari Berris <ABerris@groupsli.com>;Ronald Sattler <rsattler@alliancemechanical.com>;Kevin Kavanaugh <kevin@tomalawfirm.com> | Karim Blvd/Alliance Mechanical | 101376 |
| 335f6fbe381c9e19b1b6b735976e72abac217e6668e5b6b8 6b4ebc5f7db09392 | 2024-12-12T15:27:38Z | Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Another Census | 49152 |
| f4a97d705ff758cda9748c442529eff2d95d4cba8bc4a18598 c14496ef5909c6 | 2024-12-12T14:52:45Z | Ray Toma <Ray@tomalawfirm.com>;Alliance Accounting <accounting@alliancemechanical.com>;Ari Berris <ABerris@groupsli.com>;Kevin Kavanaugh <kevin@tomalawfirm.com>;Ronald Sattler <rsattler@alliancemechanical.com> | Karim Blvd/Alliance Mechanical | 111616 |
| 8c802cc1c1c4b1ea99118b926a47c6eaea3ed3fdc4e3649a 8951b1428b36653f | | Stuart Samuel;Jessica Stone | 24-25 GL NKLL - Need Completed.docx | 27753 |
| 0e23fc46fa3efab7278332b9bce4051df2310e4606061a7e4 96e59c300d7f15c | 2024-12-12T14:56:07Z | Bujar Bajramaj <bbpaints@yahoo.com>;Ari Berris <ABerris@groupsli.com>;Angela Bajramaj <Angela@contractorslawoffice.com> | Alliiance Mechanical | 54272 |
| 214c72ba4d64a0235e58b515b894498a6bfd94a63f0fd6f71 3369f6a5137b164 | 2024-12-12T14:47:21Z | Bujar Bajramaj <bbpaints@yahoo.com>;Ari Berris <ABerris@groupsli.com>;Angela Bajramaj <Angela@contractorslawoffice.com> | Alliiance Mechanical | 88064 |
| 55f13972930b084b9ee650ca3fae838fa75e2bf1e62ebf4316 ab577c0043dc8f | 2024-12-12T15:57:33Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Alliiance Mechanical | 45056 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 444c1c6d94de4643ca7b1f3bbedcf8ed7ad7b830c1cb5ea9e23895fe4eaa2631 | 2024-12-12T15:29:45Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Questions SLI Medical | 149504 |
| 7fd1dee439a51aa837b15285970fb99120081b32a0a369a0fa456c7e7d93446f | | Kevin Kavanaugh | Security Agreement.bbedits.v3.docx.pdf | 345676 |
| 3a125e27a40f74f45a38887cb34119728e104a908b19c3531f86e4606de61951 | 2024-12-12T20:40:41Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Finally some good news from the court | 99328 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c2774345fd5c1f89c608b309238de54c522e69bdf3b8750d936a1e861614a0f1 | 2024-12-12T20:45:16Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB: Finally some good news from the court | 60928 |
| 874751cde5f65c0583708a129fe90f8c6ae0c1ffaaf1059fe6d1e8da40deada3 | 2024-12-12T16:38:49Z | Bujar Bajramaj <bbpaints@yahoo.com>;Ari Berris <ABerris@groupsli.com>;Angela Bajramaj <Angela@contractorslawoffice.com> | Alliiance Mechanical | 418816 |
| a3349b1968fb238345607d36127c90724579f82707d7d474fb572ac320432fbe | | | Order Denying Motion or Stipulation to Adjourn.pdf | 118057 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8364c8a004b3dbfe0918d4df0802600d17fb033b7797dc8f67198053cd3ad969 | 2024-12-12T21:02:18Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Court granted 90 day extension | 223232 |
| bdfca24c0c517cb26ce13ce88e19941d13ca1299a897a9be7c7331663a10e3c7 | | | 120. Business Court Scheduling Order(43084280.1).pdf | 104336 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1c7d09d478ab31900887bcd4c6ac77c16ba18ee53c5c0598d103bf24bbbc92ea | 2024-12-12T21:21:54Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Scheduling Order | 218112 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 333e219c16858bd69ae2da39fd468d716015967f44a5d360 41814884a2f03142 | 2024-12-12T21:31:39 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Court granted 90 day extension | 69632 |
| 0492c0657d38da3d047208224d12465d46b9018cf7a06115 12240eb9408266b2 | | | SLI Medical 12.3.24 A-R Aging Detail.pdf | 4688 |
| 4f2f9de60056a579201e24dc5b1e3f98609094b09f4aa609b 2c147393ade3835 | | | SLI Auto 12.3.24 A-R Aging Detail.pdf | 3405 |
| 952eb9deed153114ee87e35a3f7f6eb8eb53de2c8eac96dfe a9edad7ccb93636 | | Ravid, Eli | JP Morgan Securities Subpoena(43080712.1).pdf | 643888 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 803cbff5cd2159c8af3f7a24f46a41d7d641150eb9b00b4749fd360ebb047b2a | 2024-12-13T13:27:03Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Another Subpoena to JPMorgan | 749568 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c351307cffc19da4608b1281e8e2d4491de657baabeccbb759d023e856bfa33b | 2024-12-13T13:40:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Court's order denying ZB's discovery | 137728 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4f15629bd335ccb67637fa8b9f6c45bbf86f918336705d532645f8362a487060 | 2024-12-13T13:28:26Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Court's order denying ZB's discovery | 137728 |
| d623db1c4fd58dc36bbb7e64f44dbc43df57c7bbaf9df09effea668572ee1b59 | | Reasoner, Sarah C.;Scott, Kimberly L. | Draft Reply ISO MSD of Ahamd's Cross-Claim(43082709.2).docx | 44723 |
| 4934ee4b90a51a43d92ed13082923e86beaa857f1d98c282e6de8ea7fff201f9 | 2024-12-13T16:42:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[5]: 602740/602751-Legal Notice | 67072 |
| a2d305feabfe16895ddfa4df4381b297b13bfe08bc4a29d22d0221ea59d886ff | 2024-12-13T16:36:55Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[4]: 602740/602751-Legal Notice | 52736 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a09be096904cf530aeedb1c76669fd7ed51ae2439ee45085a a6b4011fe830509 | 2024-12-13T16:28:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[3]: 602740/602751-Legal Notice | 66048 |
| 143cb980e925de227bc141779dc8c02f1a8d4c21c1a1f8c7c eaee9574bdd6e1a | 2024-12-13T16:43:56Z | Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[6]: 602740/602751-Legal Notice | 70144 |
| 09ac57d5151297dfaaf5bfa04cc7a907fcf6536d9e761fe9fb5 b431f75474e9c | 2024-12-13T16:44:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Mitchel White <m.white@tuckeralbin.com> | Re[7]: 602740/602751-Legal Notice | 81920 |
| 7d6103464742da753213e5a598f660d966c0b210aa035a2e beb6f7572a84b13a | 2024-12-16T19:00:42Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Questions SLI Medical | 129536 |
| c33020c129e2c70a330bec2380860501016acd7396665899 25dd071e496ac2da | 2024-12-13T22:04:39Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Products Liab - Questions SLI Medical | 129024 |
| 0c0056b2f10db9e871d0fd45fcda74b7a36c6259acc0bd474 9efe8892e689da4 | 2024-12-16T19:25:44Z | Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 97280 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8ebf11e902fac9e5836759d0ce0e53a792b8b81c46d7c77e5 d5dfeef206ccedc | 2024-12-13T19:06:21Z | Ray Toma <Ray@tomalawfirm.com>;Alliance Accounting <accounting@alliancemechanical.com>;Ari Berris <ABerris@groupsli.com>;Kevin Kavanaugh <kevin@tomalawfirm.com>;Ronald Sattler <rsattler@alliancemechanical.com> | Karim Blvd/Alliance Mechanical | 121856 |
| 230c66f17248d891bc0d20f51414a9b08a47e3ae2fc0edc83 c69bb2f33c989f4 | 2024-12-14T20:56:15Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | DUE 12/18 - Draft Reply ISO MSD of Ahmad's Cross-Claim(43082709.2) | 150016 |
| 774153968bd92049f0eafd6d17b7c437a5284f4cd2c00b22b 90d0c0d4b69e830 | 2024-12-16T15:43:05Z | Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 116736 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9ec9126b5eabac477430b1ee3364565068ba25dc041d1341 854ff0627fe77c49 | 2024-12-16T19:30:46Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 97792 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dfadda9b435a47f07fc3384882a353312040c7e0dfed417f81 58b044a83bdf15 | 2024-12-16T19:32:15 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: DUE 12/18 - Draft Reply ISO MSD of Ahmad's Cross-Claim(43082709.2) | 99840 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0741734e8eb4a20dc15a64ff8445948db637ebf4b1f02cc9d0a0959096fcee30 | 2024-12-16T19:34:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 109568 |
| 8556fab78db4650ca1382209cf5b9594559ba65cca46b6311302b6745b2b600d | 2024-12-16T19:45:41Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 123392 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e03b8aa60820da2d727e5858e74f67718777525b03d08982 00810e5bf2871932 | 2024-12-16T19:40:38 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 116224 |
| 8b2df473ac312af1cc2300734eb2a243c1dc056e9cbaddccf ba533ee044d479d | 2024-12-16T19:54:26 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 59392 |
| d4e104c5e437f9a9745a1782d9b96a8496c23af817355449 6524058bd0f18c7b | 2024-12-16T19:47:06 Z | Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | meetings | 80896 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a36f862d080b27c5cddac6effacf5b3746e5aa084c534d9d5 77aa6a73107519c | 2024-12-16T20:03:19 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 61952 |
| 9f7e5c94691e91633ee6008b4aa63540d02ec17c034b7fad6 be2b7860a485782 | 2024-12-16T20:18:31 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB: Proposed Dates to Discuss Settlement with Orchard - Call with Cal Stein | 65024 |
| 9ab31fcd33230955ea6f72ca0b4a0346f4120d3f1c8caa6fcff 38ba274ae9ef2 | | | CMS - Ltr date 09.19.2023.pdf | 215419 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dfb1e8f57f59278db9f1b965daed1d734b108a9e4a9ccd5ce7a4cde615e8c388 | 2023-10-10T18:24:20Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Buoy Health | 25088 |
| 2efa8dc11cf0b88efc2c3be1fd33cc3d3a0d6865cce682aaf0c030ee1506a382 | 2023-11-17T18:42:29Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FYI | 28160 |
| 815ba685fc432d1f16e036be168a7da118383fc0417e4f5f36984afbcab57875 | 2023-11-22T02:07:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Brian R. Cooley <BCooley@sorrentotherapeutics.com>;Kolwicz, Craig <Craig.Kolwicz@moelis.com>;Sandler, Justin <Justin.Sandler@moelis.com> | Virex | 40448 |
| 7c3a2f8e526aa35b2212acd4b7cd7d680b3815c2083ef204c188579ce8d46798 | 2023-11-17T19:30:25Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Joshua Lambert <jlambert@infocushealth.net> | FYI | 38400 |
| de4c1ce2130eb61c3cba58523487301a83c7125c899877b904bf3547fa84b9c1 | 2023-11-17T18:44:26Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FYI | 29696 |
| 5d907e3654524ba9c1b80e0bf35cd20bd1e3e25622d067a64241a01c764a88a7 | 2023-11-17T18:18:48Z | Joshua Lambert <jlambert@infocushealth.net>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FYI | 30720 |
| 5aa7045a67eb474a3cb308728dc85b29e66b9bb288ce9e1344edec581516ca55 | 2023-10-02T18:21:10Z | Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | PRIVILEGED & CORRESPONDENCE | 241664 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d777618d4800ef9f4c2245e5f03a30578bdbccc53665bc87fffe876cb407e9a1 | | | 2024.12.02 - Letter to DFO Global Performance Commerce Limited.pdf | 345574 |
| e90bb4f78c596ef5645f5eb1132cbc57643681bba7360594849e337e6252ce4d | | | 2024.12.02 - Letter to ActiveProspect, Inc..pdf | 345133 |
| f6e2af02294063b01ed22b3f0b3f7054553a1eabd3d2f654f9ed473000471896 | | | 2024.12.02 - Letter to Symphony Agency.pdf | 347784 |
| 5062d1be5956bf7f17715800dd4aa084b779f92800ab3e1a2e211276d80ea844 | | | 2024.12.02 - Letter to Effectv East.pdf | 344013 |
| 458fe0e33a6719b157a0166bffb888664ad80af97def61b2c72647e124309928 | | | 2024.11.27 - Letter to Chase Bank.pdf | 629307 |
| ec0200ee4076b105c6ef832e1a2e06633f7814422c1cbf6dbf64bc79ed71091d | | | 2024.12.02 - Letter to IPQualityScore, LLC.pdf | 340535 |
| bc347f97d95a2672d1229dfc36d6e0fcad7f4eb2aa777a8e9624db35512201b3 | | | 2024.12.02 - Letter to DFO Global Performance Commerce Ltd.pdf | 555630 |
| 856741124cc9255291c86887bf1eb4b462879732be66ab80ec881a099257eea1 | | | 2024.12.02 - Letter to Dina De Laurentiis.pdf | 499133 |
| fd8579a6af2276067098dea65b7dc4677b27acc7d878e77a52fe71524fe60d6b | | | 2024.12.02 - Letter to Purple Ad Labs, LLC.pdf | 345060 |
| a876aa419d393580f985299c79dd5932ecc42b3ae0578817cf3e0a69e6914e5c | | | 2024.12.02 - Letter to Twilio Inc..pdf | 345254 |
| fa18163358ee0bfa06e72dba2ea7956b6314f7dd4ab4d7a7036148defee98069 | | | 2024.12.02 - Letter to Phase Diagnostics, Inc..pdf | 352527 |
| c206bc65ed7050b4f91dc0087f39adb5434890b4d0c0a6fd07c8ca02f7cfa098 | | | 2024.12.02 - Letter to pVerify, Inc.pdf | 359361 |
| d0b7e5ed6e2683524facf918793492414d25ecc5bd5d0faa3fece374df5a0b9a | | | 2024.12.02 - Letter to Optioconversion, LLC.pdf | 345682 |
| 8915db767978f4d77369f5d6b966f093959272f07faf9956411f5e85852d0dfc | | | 2024.12.02 - Letter to Justin Shane.pdf | 581078 |
| eac104b05efe0e1732855d075d11576399bb60bfaa4903eca0689f62bc98918d | | | 2024.12.02 - Letter to Staff Pro BPO LLC.pdf | 402709 |
| ef94882c2ccf29aef7b72610654971adcd822e85ed00261ed8647e7c6550fd0f | | | 2024.12.02 - Letter to Global Performance Commerce Limited, Inc..pdf | 347405 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b5ac35ccc872a605dd9d4cf4510a933947506691ce2d687c 93065ce175a2afbe | | | 2024.12.02 - Letter to Exact Data.pdf | 402393 |
| 48a4449914208ba1bba386e194f4c00df752dfd23894b3b72 b1a45f6de3df42e | | | 2024.12.02 - Letter to ShipBob.pdf | 343674 |
| a3dcba74513fff33095d8381f19ff156bf299e21f2098d031bc d3ba1fa8c7429 | | | 2024.12.02 - Letter to OptiConversion, LLC.pdf | 558017 |
| 10001bff4a84074ce2dfa5abf4b90a662e4aa6055a94fce1d3 0e2dfbb48ed795 | | | 2024.12.02 - Letter to Bank-A Count Corp..pdf | 345630 |
| 690bffe05e574a95db268e38cb6dc06c40007b3e95464119 c2a02e3a6dc14b2a | | | 2024.12.02 - Letter to Wave HDC.pdf | 344474 |
| a198a0913188ff392180f9dd3a376d818b28ff4622f1f6e577 0274a55590c5f9 | | | 2024.12.02 - Letter to Garrett Lang.pdf | 617344 |
| b5e50e6063da6dd4d2a686ac236362bb103e8e627b14305 ad2c2643979a99e42 | | | 2024.12.02 - Letter to Superior National Bank.pdf | 598960 |
| 6ea1c09fcfcbb644f8f73843dac91479240c0904dc45d2c13 acbb3c028e9f36b | | | 2024.12.02 - Letter to Rieger Capital, LLC.pdf | 606452 |
| afa8f783dcc5ee05075e695370b87878ab0f28893edee6ed2 0d91c5f455e8b36 | | | 2024.12.02 - Letter to SoftServ, LLC.pdf | 617594 |
| 792e49d8ab8f1af6f39f5445960c6abad201afd81520f23d8ff 7becfc4019bee | | | 2024.12.02 - Letter to Vibe, LLC.pdf | 742838 |
| 84f6f469245ac080f5db03d7893922c7744ff4aa5f2842a879 5477b4598aa2b3 | | | 2024.12.02 - Letter to US Data Corporation.pdf | 566942 |
| 9dbd20779d730695ca7d20c965fcf877369b76729b7c7edc 661e80f2387abcb4 | | | 2024.12.02 - Letter to VH Partners LLC.pdf | 604997 |
| adf3389a5efaebd0339881fa1eaadb6f3c2c02954298a5e1e1 e057855207a7ff | | | 2024.12.02 - Letter to Flagstar Bank.pdf | 2067327 |
| f0f8c5063d9505b8333a1aaa8f97006c3e8096ee9169ca92c 628895d7850c781 | | | ZB-Divided Sky - Letters re Subpoenas.zip | 12996285 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 562ce9c6a166570041566afcbc8148308db7061d8b180911a17e3c90edbf1449 | 2024-12-02T22:16:26Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | 24-207081-CB ZB Verified Investments v. Divided Sky, LLC et al. | 13198848 |
| d9217b746793b710ec08ec91e888f503416c018d93db8f21860c74cccac2ae50 | | | 9511598.PDF | 175711 |
| 7c1f13f586bdddd14429c4fd2b76aff0ed5c80c6cfb5bb7e67a406f44701cc71 | | | 9514337.PDF | 176342 |
| 0f017a6a462ee636c77c0cace045004e4de7d7276cd5fbbc978a99da01e2bf2e | | | 9508781.PDF | 182996 |
| 11fe43bff4276f79e25f32888791b8962c5252a924faa7005d4b7dc430a38054 | 2024-01-05T20:25:20Z | Adam Kessler <AKessler@groupsli.com>;Slack <no-reply-q5g2Ld3wkZbR17odujrWw2BM@slack.com> | Ari Berris has invited you to work with them in Slack | 60928 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e0a64fa01d1dff366aed344eeb49c2aa4e0c77706fcb2696f2 f8e815ed7889e5 | 2023-12-06T13:23:20 Z | Matthew Rosen <mrosen@rainmakernyc.com>;Gary Fields <GFields@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Interesting from nancy | 44032 |
| b09f3fa089e65647832c23583ab4a4b46af01612d20560091 c85d37ad93296aa | 2023-12-06T13:25:16 Z | Josh Kaplan <jkaplan@groupsli.com>;Matthew Rosen <mrosen@rainmakernyc.com>;Max Cornfield <MCornfield@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Interesting from nancy | 46592 |
| 60a9ce764401b41238a83c2daa191a7ff894801631532992 cb69e7acb199a1db | 2024-01-08T17:00:21 Z | Adam Kessler <AKessler@groupsli.com>;Slack <no-reply-tGP3pmOqmfu4z5CHVQtXPPMJ@slack.com> | Ari Berris has invited you to work with them in Slack | 61440 |
| d021021b69befac938cc0248f3458d14c4d8faee6b3b4163c b3d0b9035d79c28 | 2023-12-05T02:04:29 Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Legal Invoice | 614400 |
| be725ce92e52a654adb378e8c38cafa9251e9e9decdcd873 805553acb4770901 | 2024-01-12T14:00:15 Z | Adam Kessler <AKessler@groupsli.com>;Slack <no-reply-TrXZwln69YT3BYM9V6oQdQSk@slack.com> | Donâ€™t miss out! Accept your invite to Slack | 60928 |
| eed6f3d37f1df167d1c86e154cc81649a7aa3d8a9c5097fbcf efc63687bb6196 | 2024-01-23T17:33:17 Z | Josh Kaplan <j.kaplan@verifiedhealth.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Parking - 42400 Grand River Ave | 85504 |
| 2fef2ee663b2668dff0c623a5a5a7ce811387ca0ccafa984a0 de6c2855f8b374 | 2024-04-07T14:36:47 Z | Max Cornfield <MCornfield@groupsli.com>;Gary Fields <GFields@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 36864 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 10dd859a0e1cc63c10fa5596c158caceef8421e663f7be27a15ccdfd2e644a41 | 2024-04-07T14:39:05Z | Max Cornfield <MCornfield@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 35328 |
| 8e66baf38cae3f0a8c357dcde14a67fcbeaa844d6078e976bc5574687f10d480 | 2024-04-02T15:24:28Z | Adam Kessler <AKessler@groupsli.com>;Anthony Spann <ASpann@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Corey Bohn <CBohn@groupsli.com>;Craig Cornfield <CCornfield@groupsli.com>;Darryl Kaplan <dkaplan@groupsli.com>;Don Becker <DBecker@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Patrick Battah <PBattah@groupsli.com>;Quincy Renfroe <QRenfroe@groupsli.com>;Raul Aviles <RAviles@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Scott Bruno <SBruno@groupsli.com>;Scott Goldman <SGoldman@groupsli.com>;Tim Alford <TAlford@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Tom Fritsche <TFritsche@groupsli.com>;Vonda Lee <VLee@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Want to shop HSA? Check out the HSA Store | 161792 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 99c9e8b14f3a83833647bae5ad580deef19c60ba80ac5334c b2ec3e93b907e70 | 2024-04-07T14:42:35Z | Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 37376 |
| a5f1c5ce219abe196d21f3eeec2facdc8fd0e40b0a14765b0f 314661d2b9e4a8 | 2024-04-07T14:40:24Z | Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 35840 |
| cc6801feb22535e1bf6c083fbd3eb3bff3c9f66c759a0fbd94e 6c63d2853753e | 2024-04-07T14:41:39Z | Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 36864 |
| 8a10025a05c2350b1a33c86e727a37938b968a15c7529124 cc741518003d8707 | 2024-04-07T14:46:26Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 48128 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 84e130a2e432ac771cc3740b5f5cfe5b64051a5852e7f81c8 6fcbb4e78dab5e7 | 2024-04-07T14:44:26Z | Adam Kessler <AKessler@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 47616 |
| f6f36f551ca5b0f0821e19f3583a0c6fd36338bc5b6791fb6e9 9ca5531872d4a | 2024-04-07T14:40:18Z | Max Cornfield <MCornfield@groupsli.com>;Gary Fields <GFields@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 42496 |
| e7afe3b0768ff1131910d2c4a6b793458d3ba6737c16cf35af c7e572bfbc40ac | 2024-06-18T23:24:06Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Kirk Extrell <pwskirk@gmail.com>;Scott Goldman <SGoldman@groupsli.com>;Jenica Gunsberg <JGunsberg@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Maxim Parking Lot | 47616 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 70d4b5728e2697906e5df184bcc68c253f0e344f51a437cbe02a9f2335dbe00a | 2024-04-23T22:00:48Z | Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Breaking News: FTC Rule Bans Noncompetes | 62976 |
| 680a499e3f0ba65d03ffaef11f66a7ec9a5f1521f9ed66bdca37995c21cb1f27 | 2024-07-17T15:42:27Z | Josh Kaplan <jkaplan@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 48640 |
| 2748843c4b25bc0dc681b311c698c5d85ebf6ab7cb4b2950f6d8bbab6661f65e | 2024-07-17T15:58:46Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Rob Holmes <RHolmes@holmesnetworks.com> | ESI Request for Full Backup of MACs. | 60416 |
| 2319cbe9a68feb218f2bbcdf3d4f2ebb77c19dd1f026b65db1f32039e97d4206 | 2024-07-17T16:00:41Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 55808 |
| e1d8c57f152835343018b1b1039dfe0ae74438f3100abf612ddfbdf09beeaef6 | 2024-07-17T16:09:40Z | Rob Holmes <rholmes@holmesnetworks.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 49152 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d8f424b2d78c1aca5636b769fccf97e3b92a2a3382e257d46e4a977ac4fca486 | 2024-07-17T16:06:38Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 50688 |
| c9416fe9a0766d5647f4ec99e91a7b486ff6189d2da36cdcbadf4d002f118b85 | 2024-07-17T16:12:49Z | Rob Holmes <rholmes@holmesnetworks.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 58880 |
| 2b157cf1520a9a96c104fdd2359f8d10f582943ba2d10a25f49d96a1df593c85 | 2024-07-17T16:11:44Z | Rob Holmes <rholmes@holmesnetworks.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 58368 |
| 944447f2f355f2ac5ceb535f9a3860c45be9bf14a0ecd5ecd1d6b5582667e553 | 2024-07-17T18:03:11Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Rob Holmes <RHolmes@holmesnetworks.com> | ESI Request for Full Backup of MACs. | 74240 |
| ba9387df386befb1e357117865b61b6e1489b4162dfdce7494861d1b33ab9346 | 2024-07-19T13:59:58Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 36864 |

29812981of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| aebb6d9a9699f25bdad836214f6544c226bf1a994528ae41d5b2c5ef945bde92 | 2024-07-19T14:01:02Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 34816 |
| dcdb899123abf3e5b847b0ecc9d413c926439bb19b29993cef3cdee70346a75b | 2024-07-17T18:04:09Z | Josh Kaplan <jkaplan@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 77824 |
| 513a060e987424741f040af90eaf98ccea9fb4bcb14c0210f884c39635f1636e | 2024-07-19T15:37:02Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 44544 |
| 305c18dd5e10bac1dd00c6526c9d461a4f1db5b98de6507812272d943e0ffda2 | 2024-07-19T15:56:36Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 50176 |
| edbbcae5081002b8d5388a291c094f9f8ac93988aa67cf36cac5e8317ccb8de4 | 2024-07-19T15:40:07Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ATTORNEY-CLIENT PRIVILEGE | 47104 |
| 4b5a2206c83a2b51733bc651ac131b205d1898a0d462ec76b2e3c1fa803b4621 | | accountant | 2022 P&L.pdf | 57791 |
| 4727f9ef485fdf76a5af1429218d0b4eeca513b1d7fe30dbf3b12bfc6775f63c | | Lissette | 07.2023 BS.pdf | 50530 |
| 7ef10a1f1ed6e06e9b9faefb32ca706515069fc8fd209bd43da8f2285ca56511 | | Lissette | 2020 BS.pdf | 52993 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 676112f34d821ca13f535d02532afdee378745fe6746e5ddbf52dbe957c7888f | | Lissette | 07.2023 BS.pdf | 50530 |
| 363b60bd92000ad1e7c5efc81f37336f2e7669fd2dc68943d0cfcca17505feec | | | invite.ics | 3061 |
| aa8af79e784a6dd12b0106dc441329fdcb7b64037e8ef9fbc0c4d939e71fcfaf | | lissette | 2019 BS (1).pdf | 52960 |
| bbbb877cd9167235d8f02f11a6cc4bedc516c2e8a80a7bdceea681e02ef62436 | | lissette | 2019 P&L.pdf | 51357 |
| b53a94b07fd7a6beaa5cbdd7243d97daffd96e85de105ef635a0f61f60f3ba0b | | lissette | 2019 BS (1).pdf | 52960 |
| 9decc3dac4f43be9e494b9472178c9e033491a0a47b5f587c6eeb0fbad6e473a | | lissette | 2019 P&L.pdf | 51357 |
| 9320fc538ee08cbb042d4f3a2b6087d7b34221517994127e9d8c9edb456bfefa | | eqtq6dr | Coconut Grove 2020-2022 valuation.pdf | 1138156 |
| f5c00514b1d97414cd5d246214ce48f4d9192398e888bd05cd78e7943d9e6bae | | Lissette | 07.2023 P&L.pdf | 51316 |
| 02b8fac2d3f225e0fb915a2b9b1bd897def540f4f7a44205b89b442998a17f61 | | accountant | 2022 BS.pdf | 55281 |
| e5042f324e875f1ea605d66ddffb398503b19a8d9305c503b8d3820a6855a564 | | Lissette | 2020 BS.pdf | 52993 |
| 1201fd275f5a4e2091bab5a4e5c3af4903fc13eaa720e0014cdf5ac9a57dda34 | | Lissette | 2020 PL.pdf | 53849 |
| c2c9f7aae8e36e8c9bc62829364012be1bfbe52fcd5d79ae894d69c7ec7157b1 | | eqtq6dr | Coconut Grove 2020-2022 valuation.pdf | 1138156 |
| 3326582acfe986b3f900f7e673041278954aa2cd9c4436156a6359f862562bfa | | | invite.ics | 3069 |
| 6d829865be69717ed1a61cedfc5b6e90c7aa167cc745c2b0cf1ca315a1637c73 | | accountant | 2022 BS.pdf | 55281 |
| 629f976d7b0e50354cd1f79fb13ba63bf90e2b0ebaa5ad2f6530f648378b47d1 | 2026-03-17T05:09:47Z | pkessler@kesslergreen.com <pkessler@kesslergreen.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Invitation: Adam Kessler's Zoom Meeting @ Sun Dec 8, 2024 10am - 11am (EST) (jkaplan@groupsli.com) | 43008 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8abb025366ceb2fe00d69cf37fb50c5a6766ecc086130af6172e4505c7c9f903 | | eqtq6dr | Coconut Grove 2023 projected valuation.pdf | 1089557 |
| 96db3e4ddcd01f88850c7bba7df7553bf122acf1c8714611101cec8e4d1ebbfe | | Lissette | 2020 PL.pdf | 53849 |
| f3cee901538e2e421a9f82957cb5c8bd8f4fa0eb77dced9368f7344822febe4b | | | 32. Ahmad's Second Set of ROGs to Divided Sky - 01. Request(43193850.1).pdf | 21877 |
| 5bb7a5394fcf443fdc47316894b8d07944bd7da87d3c66489c0dde22a2d86ce8 | | Witkowski, Katie J.;Giordano, Caroline B. | DRAFT RESPONSES - Unique Rogs (Not included in Divided Sky Rogs)(43229894.2).docx | 42865 |
| 0b63e735848f95f667388ddfc764d8bfdd7b2217716add28330337bdb1cb11b0 | 2026-03-17T05:09:49Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Follow up to Ahmad conference | 73216 |
| e2ad23911617ccdf92d9eb315b53866077c7599f7b9de1b98ed0ff13b55ec944 | | accountant | 2022 P&L.pdf | 57791 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7208956e95443981de386c3c6d69dbeb9283d0438e6e1387520b278101db28fb | | Lissette | 07.2023 P&L.pdf | 51316 |
| 40f796ffaa5a68164baaf11ceca82fa0568d32f6cd3985eaa2de56dbec57f1ae | 2026-03-17T05:09:49Z | Adam Kessler <adam@civiccompanies.com>;pkessler@kesslergreen.com <pkessler@kesslergreen.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Invitation: Adam Kessler's Zoom Meeting @ Tue Dec 10, 2024 1:15pm - 2:15pm (EST) (jkaplan@groupsli.com) | 46080 |
| 822a9aeda9e841f2306d437457b3f071f53d8f6768c21897acb99a13a5556cfa | 2026-03-17T05:10:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | ZB - Ahmad 2nd RFA/INT Discussion | 87040 |
| 6b26f5f14118970c27c49206858d47e6d4642d2913f26dbed65e3f25581d09cf | | Katie Witkowski;Giordano, Caroline B. | 28. Divided Sky's Response to Ahmad's Second Set of RFAs(43197953.3).docx | 38309 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3d2e141206402b99b1a5cab28dbbec2c3983a0792af62083 56f9aa01bc9b0521 | 2026-03-17T05:09:40 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Divided Sky | 51200 |
| 1e58afad11584e812b8c0f4c34afd75f8de4952629b303c87 c639c661a1f1184 | 2026-03-17T05:10:25 Z | Josh Kaplan <jkaplan@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Turgow discussion (subject to confirmation) | 31744 |
| 750a5bf51562e8fb0a4fd9cb82a9ebc25d81001bceec31183 b6e1fee396931ab | | | 28. Ahmad's Second Set of RFAs to Divided Sky - 01. Request(43193837.1).pdf | 23123 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a1765690f9110dd5a53b2312188ae3d935f3c9a2679919d5 2cec45e08da4a2f2 | 2026-03-17T09:54:38 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | ZB Settlement Discussion | 54784 |
| 7de6cd3a20f774ab5acba23c803f55ce1807249cf4cb1ff2c8 bb655fcfea3e5f | | Katie Witkowski;Giordano, Caroline B. | 32. Divided Sky's Response to Ahmad's Second Set of Interrogatories(43197956.2). docx | 51645 |
| 5fce45bf11b1e44a26e57747e09465450fd515d62da237e9b 17c051cb37648c5 | | | image001.png | 20674 |
| f1299f60e6c3cd3edab9e87613d0f1c4e36c05f570873abc8 8a18d38f7b9b0c7 | | | image002.png | 23786 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 74304174562bb35e2dd71b634229d2745c6972cd91397c116517ea17ab0a2b23 | 2026-03-17T09:54:39Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | DOJ Update | 67072 |
| 7d178779145a2e7e694bd1c0403ea2ce3fba0bba992948f296dbd18bbf3af03a | 2026-03-17T05:10:04Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | ZB - Call re Responses to Ahmad's ROGs/RFA | 179200 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dcabda4b1251537383c6154160662b5c4627d0bf11dff8dab62be65ea5b3d422 | 2026-03-17T09:54:39Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Discussion regarding contact with Sami Ahmad | 67072 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dbad0944f3d0d81bf42bd4d1c71bae3708eeecc0246e0342f 28eeb473eac6d8a | 2026-03-17T09:54:40 Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;GroupSLI@eviae.onmicrosoft.c om <GroupSLI@eviae.onmicrosoft.com> | Follow up to Ahmad conference | 62976 |
| 0156ca4186141910810ace3a90eb96fcd172495d16eea58f6 a3715f62cd8e9d2 | | | invite.ics | 6303 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7d6ca72a149e9ee7a03d2e7957ed96f58edaf349af91dbb7d191cc50f8b16908 | 2026-03-17T09:54:44Z | Ari Berris <ABerris@groupsli.com>;kelly.kane@troutman.com <kelly.kane@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com>;eholtz@taftlaw.com <eholtz@taftlaw.com>;callan.stein@troutman.com <callan.stein@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;michael.lowe@troutman.com <michael.lowe@troutman.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Prevail - ZB VERIFIED INVESTMENTS LLC vs. ADAM KESSLER, JOSHUA KAPLAN, SAMI AHMAD, DIVIDED - Ari Berris c/o Miller Canfield Paddock and Stone PLC - 04.22.2025 | 104960 |
| ae18038d650293437e240cc89f67d1b1112fda8dd39e3cdbd87e7506b8cf74d8 | 2026-03-17T09:54:42Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Settlement | 49152 |
| 6785f3178f7be0e5a54ee129001f684b7a811839e50b05b5d81427ae46ec13e4 | | Adriana-WS | TAX 2020.pdf | 6788518 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a190af0aaf0e471cee77e3dea301c0f6d77d75218adb38fab5276b91e27b37e8 | 2026-03-17T09:54:45Z | Ari Berris <ABerris@groupsli.com>;Scott Small <ssmall@sslawgrp.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | SLI-Related Entities & Surgery Center-Related Entities; \"Corporate Matters\" | 31744 |
| 2f2a6e089d899f27cbf43d923fcfaed65101aa21d1e13e16337245cf224f424d | 2026-03-17T05:10:55Z | Ari Berris <a.berris@berrislawfirm.com>;atr-construction@outlook.com <atr-construction@outlook.com>;bbpaints@yahoo.com <bbpaints@yahoo.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd RE Holdings | 43008 |
| 0cdc276b5e29312c85fd50fad99731bf9af12e15e5ad6155702e622a045092b7 | 2026-03-17T05:10:31Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Settlement | 49152 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c9a5a370416867f86599abed2ca1db707ce0ce1a06cbccfe04bce2d7afb144d6 | 2024-04-07T14:41:39Z | Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 36864 |
| 966ed0a6200901d0b5fa39676757a3d219f681a23cf5f4377b0e2837b99828de | 2024-04-07T14:40:24Z | Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 35840 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| afbc622b5060fa02008aa2c31cbf051588f351ebe40dc457400bf70a98ac9037 | 2024-04-02T15:24:28Z | Adam Kessler <AKessler@groupsli.com>;Anthony Spann <ASpann@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Corey Bohn <CBohn@groupsli.com>;Craig Cornfield <CCornfield@groupsli.com>;Darryl Kaplan <dkaplan@groupsli.com>;Don Becker <DBecker@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Patrick Battah <PBattah@groupsli.com>;Quincy Renfroe <QRenfroe@groupsli.com>;Raul Aviles <RAviles@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Scott Bruno <SBruno@groupsli.com>;Scott Goldman <SGoldman@groupsli.com>;Tim Alford <TAlford@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Tom Fritsche <TFritsche@groupsli.com>;Vonda Lee <VLee@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Want to shop HSA? Check out the HSA Store | 167424 |
| 7de00f6e88bef7a89d96a0ec0ccb31a7bf57514f34f33faa13c98211fde47351 | 2024-04-07T14:36:47Z | Max Cornfield <MCornfield@groupsli.com>;Gary Fields <GFields@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 36352 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1ef3466a40676f8a4040c2a4f309475237db53a5d354b3168 1c81c310d8d10ea | 2026-03-17T09:54:39Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Divided Sky | 51200 |
| cab1e39524b54f9d2e810a667bdf42b958fd28dd5c09d7c18 6463e061828cc33 | 2024-04-07T14:39:05Z | Max Cornfield <MCornfield@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 34816 |
| 7ef76885e6a1507e3f7e8be4853e721e1703181696b019dc 4cb0e9a68e221f61 | 2024-04-07T14:44:26Z | Adam Kessler <AKessler@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 47104 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5a8a66785037329a6cf8df0fc47ce036265344fc0e2678a50 3e24fd267bd4864 | 2024-06-18T23:24:06 Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Kirk Extrell <pwskirk@gmail.com>;Scott Goldman <SGoldman@groupsli.com>;Jenica Gunsberg <JGunsberg@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <TBartlett@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Maxim Parking Lot | 46592 |
| 9d95e467d89558c7e403417d70f548ae225e5cc0497ca236 a69823fa0118df9e | 2024-04-07T14:40:18 Z | Max Cornfield <MCornfield@groupsli.com>;Gary Fields <GFields@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 41984 |
| e49365283e516d63b63302b8e1a17b128d590a3497cf12e7 9ad5ed103cb0df38 | 2024-04-07T14:46:26 Z | Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 47104 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6fb9962b0db7518ad2b9c4eac98509415df7cf4c24cb380de43d24df996700e8 | 2024-04-07T14:42:35Z | Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 37376 |
| 108eac3f51e446ad13dbb74cc25f8ff819d028706c6d5f64d23fb4bafe0bb465 | 2026-03-17T09:54:38Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | ZB Settlement Discussion | 57856 |
| f752e757e2945b402662c679c01c4a9899014903bbd295ac0743ee90b97a15a0 | 2024-07-17T15:42:27Z | Josh Kaplan <jkaplan@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 48640 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4901a684f4520133d11c59825a29e3d45854e2f9486060ed00860c9d15084838 | 2026-03-17T09:54:42Z | jk.bigtime <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne A. Sakwa Esq. (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Settlement conference pre-meeting | 67072 |
| ee203cf575082b4c68d7b8d4d81cbd255aedb70a955ffb35fcfcbcaadbc01367 | | Adriana-WS | TAX 2021.pdf | 7150939 |
| 694077e1f9a740bf05bc004b8a792389560a49b9c50589a3cebba3d47db302c7 | 2024-04-23T22:00:48Z | Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Breaking News: FTC Rule Bans Noncompetes | 62464 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 27a7d993ea51b9198d0be2e8ea4bb829938bbfc351a44d9ada33dc7927a366bd | 2026-03-17T09:54:40Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Divided Sky/Orchard conference | 66048 |
| 1c5d19741c6118d003490b61a51adc2b1ffeca98eba91ac5d5a045d6322467b6 | 2024-07-17T15:58:46Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Rob Holmes <RHolmes@holmesnetworks.com> | ESI Request for Full Backup of MACs. | 60416 |
| c8669b006c6515e77625a9f6c16264cc840e0c571d7fd3653a54c19fd002ce52 | 2024-07-17T16:00:41Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 55808 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| addc4bf3d25dfb44402df6be3652286da3ccf8afa5c5cc89eb5e90f3442e68f7 | 2024-07-17T16:06:38Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 49664 |
| 80aa2d82701dd854bfefd37cd5ed23fa693f2f378614fa5d92ef9d170fe5b0ae | 2024-07-17T16:09:40Z | Rob Holmes <rholmes@holmesnetworks.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 48128 |
| b42ac268326986987d984ba82c3755f212e2ffd2e46f3b4603ed1942e5d9f4e7 | 2024-07-17T16:11:44Z | Rob Holmes <rholmes@holmesnetworks.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 57344 |
| 7bd7c5fed8c5c5a239add7c5f2d36e625e02a59d7026f46f5a73e53953fc43a4 | 2024-07-17T16:12:49Z | Rob Holmes <rholmes@holmesnetworks.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 57856 |
| b360072991340ab11aa38f65907e392812fdc962a3e479d209ea9ad9a0fbf0cf | 2024-07-19T14:01:02Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 34304 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 509b66facf40bcaafca30bcd18bfda5e4ad55cab33eed5cbe6 06e599683f8da0 | 2024-07-17T18:04:09 Z | Josh Kaplan <jkaplan@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 77824 |
| e77c3dc986bd844403956fa68d9f56dd3ef70331270f882ecf 2a8dbbe93cb98c | 2024-07-17T18:03:11 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Rob Holmes <RHolmes@holmesnetworks.com> | ESI Request for Full Backup of MACs. | 74240 |
| 00fa1d917ee49243b4aa03cbbd9efa83205511e95e26e1ea1 3cb2ca7aae737f2 | 2024-07-19T15:40:07 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ATTORNEY-CLIENT PRIVILEGE | 46080 |
| fd2fc9e29414677eb883e1433dea17033600df89145bb5428 1bc51b6bd292305 | 2024-07-19T13:59:58 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 36352 |
| f66ead2b0f4ec137406ebe71c9b01fe2a04d545b3692c3406 90f671ec6be3bda | 2024-07-19T15:56:36 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 50176 |
| 99995aad284b51b68ffeba9fe09042937c9fc4f4f945a23ef18 f180b2110b1fe | 2024-07-19T15:37:02 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 44032 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5a6d501a8bf6e9ab9b96c762510b4a3f9001502f5cf0b68f4e 19d26db17c9c65 | 2023-11-22T18:26:26 Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Coconut Grove -- Southern Fl Opp | 18423296 |
| b4f4db81bc2c66ddaedffdf9057da68ea6a194374108f3b1a6 7e7bd1b6584751 | 2024-07-22T17:47:08 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ATTORNEY-CLIENT PRIVILEGE | 57344 |
| cc3c7a81f5a18ddb2fb9d12a77ebf5afbee614ea6f1b42aa38 dc03d790b4c062 | 2024-07-22T16:47:09 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ATTORNEY-CLIENT PRIVILEGE | 53760 |
| fd794f038115f09e2ca9b2af51c1166ba434e06695e43d74c 70e63eac97da774 | 2024-07-19T18:52:05 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 48640 |
| 7aea2b9bb895b24c765f44b11ccc12c99be7af0df3edd9dbe 7e2ff3d989909ce | | Katie Witkowski | 115. Divided Sky, Kaplan, and Kessler's Brief in Opposition to Plaintiff's Second Motion to Compel Defendants to Respond to Plaintiff's Discovery Requests(43065965.pdf | 3822137 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 561b91eae2c7e2a4130d5e66db1402022e1a2f3c0a656713 431bb9d76039cb1a | 2024-12-10T00:53:16 Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Response to Motion to Compel | 3955712 |
| 990c37837d938a95e3e6eb168ae2f93be821f870da10a67e 99512ffb5b437854 | | itmadmin;Harper, Blaike (CRM) | 24-2-213-02, Verified Health LLC (Cover Letter).docx | 70800 |
| 3fa9d65a34a418be9943d9915a9f5d3be4298ff38c2fa3e9f7 bf897b0c5fff67 | | bftaylor | 24-2-213-02, Verified Health LLC.pdf | 413890 |
| a06600b2fe4286e58285635b96443f1a67fcdc04c9d583a53 8ce187d033bf948 | | adam kessler | DELAURENTIIS - Limited Corporate Guaranty, 2.docx | 40233 |
| 6e929ed45f97811306eef7b504a90181005af05d483b392e0 c0f4c926f3a560e | 2024-08-13T16:45:05 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | follow-up subpoena for Verified Health | 552448 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f3e04dd11b5053d2a2aac03e9eb6d41356810afc8cd64075afd2643c2a58d24a | | Ari Berris | DELAURENTIIS - Amended Promissory Note, 2.docx | 37035 |
| 7ce8daac5862523c4875bdbd1ee2a77ea4596693e5a04103cccacd14e9707116 | 2024-09-11T17:27:04Z | bseyburn <bseyburn@sslawgrp.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Amended Promissory note | 108032 |
| 2c8b8dd31867eca76ee8dd41e6321aec4abf7708f120704585ff937df04c64bf | 2024-11-21T16:58:18Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Exclusive Authorized agent Document | 73728 |
| 27f2b675cb17fe39b4d7666c90d9ba6676af394d71364f7b6165205920c5ee46 | 2024-11-27T16:51:34Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Email | 46592 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 212387d6481eb4eb79fa15ecabc66aeb9bc228a9069995b1 3961f160cc8ca5fa | 2024-11-27T17:12:13 Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Email | 52736 |
| 58766c372a520b030ee004d2d110998ba21554845ae259af a400c7bf61d103c0 | 2024-11-27T17:12:29 Z | Ken Morgan <KMorgan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Email | 49152 |

25-48523-tjt   Doc 126-22   Filed 03/18/26   Entered 03/18/26 22:13:59   Page 1597 of 2084   30053005of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f5119be0e3dd03abe2cda82bbb48b583a80b4a1051d7d5000f0eca7ee6ad1549 | 2024-11-27T17:11:58Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Claudio Tartaglia <GroupSLI@eviae.onmicrosoft.com> | Email | 47616 |
| 2f456dfa3a6fea972f120449f29a4baabebc19a4a28fa18e6f184778f586b32a | 2024-11-27T19:18:56Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 33280 |
| 69dede12d7c151c5ee17f83db6f2a8b0acaa577512aef192ce6cef1a9f56a233 | 2024-11-27T17:37:10Z | Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GroupSLI@eviae.onmicrosoft.com> | Email | 52224 |
| 5796a259fe85b18ed1a0edafff538cfc47fa64eef4c56e47329688ffb2a79fc5 | | | doc06428220241127110821.pdf | 2488169 |
| d19744651f18bf54f83f109b478e36ba4b5a9471d570eb6c7ac277303d903f4f | 2024-11-27T19:50:00Z | Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 31232 |
| ac556f3b0a8f0640ad2e22e7ee1533b1d023d5382f537b18e79980dad277640f | 2024-11-27T19:19:18Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FW: IV Fluid Crisis - Emergency Approval | 2550272 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| aafdfc219a92f15f4434819d234610c8c5ac47c21e5764b41abc29c5ccf9f4ed | | | doc06428220241127110821.pdf | 2488169 |
| b3060ee01e5d1e7ddb65f432dd85e05213b5806b4f0539b0611a2a44241aa96d | 2024-11-27T20:02:51Z | Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | IV Fluid Crisis - Emergency Approval | 45568 |
| 2ba0b70f0ba084b7bbe78b4da5bf36e988bb9557ea0d46b694af94a36d39b77d | 2024-11-27T19:52:06Z | Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 2551296 |
| 2c6dc38bc249a02b14f6d6d0bf34153d23d265acd1f3504f3588d3d13472267d | 2024-11-27T22:00:57Z | Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | IV Fluid Crisis - Emergency Approval | 47104 |
| 102456093e7cfa25e79d4640fda2b0b1f2d3af0300e10ef3371bdbbc1da32f25 | 2024-11-28T04:56:36Z | Jeff@nachshonconsulting.com <Jeff@nachshonconsulting.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 30208 |
| acbcb5d72864b98604f9d401b88426766731525c0f221f69d0ae4f29c0eaa4d2 | 2024-11-27T22:02:36Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 45056 |
| 6e194cc76258bc231614c9e1b7173b805bd1f38a7c104fe05733982cd81408ff | 2024-11-27T20:48:10Z | Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 43520 |
| 2b2ef2fc796d40b25beae0073b17455e9160b799ee83eaf56c991ac2edaaa41e | | | doc06428220241127110821.pdf | 2488169 |
| 8906d10c4b8821acf11c8173e3918e892a7931f10a5002b81ca0dcc62ebe5a1b | 2024-12-02T19:41:52Z | Melaniewolkoff@gmail.com <Melaniewolkoff@gmail.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 29696 |
| a6e828340e0ba3d1c0e31c9d0538bca76d5fbe699a5e69883815bdf91d91edb6 | 2024-12-02T19:11:16Z | Mercedes Young <mercedes@vividpros.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 29696 |
| 3ab87b50ae58028c30a49e98a7853d8ee8f0ea626347880bda17620982931e26 | 2024-12-03T17:42:21Z | Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | Question | 22016 |
| d5efcad835782d924b67497fce89b4d910cb38670a4af1fc460123286769c370 | 2024-11-28T14:53:23Z | Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | IV Fluid Crisis - Emergency Approval | 47616 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6206c7d7a93ba8feb721c7bfa045ab4077d44d2724c69221 173dd042d7a420ef | 2024-11-28T04:58:52 Z | Jeff@nachshonconsulting.com <Jeff@nachshonconsulting.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 2551296 |
| 4f5469730a1f531a03f91bd785632d3353b0595f351bbc3a9 0dd56f4f88acee3 | 2024-12-02T19:46:58 Z | Adam Kessler <AKessler@groupsli.com>;Mercedes Young <mercedes@vividpros.com> | Fwd: IV Fluid Crisis - Emergency Approval | 98304 |
| beb685873de12fa7a6d43642e6d8a4482d84a6c341eb8da4 97c203565453065e | | Adam Kessler | Product Alert Sodium Chloride (Kessler).pdf | 911108 |
| 673b93e2e3ba7db2b6208adf265c730a157f4a5f6257ee78a 5ad6e2d46f247c8 | 2024-12-03T18:01:43 Z | Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Question | 945664 |
| 0d86f9aec3a85fb9a0af21a9b29f3c244d48e458cb975d1f9e 81fbbe71a163bb | 2024-12-03T22:46:24 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | Question | 28672 |
| 076b222166c4dd68d6384c9146961711ad3c021b55c440d 7a193bc070ba7da61 | 2024-12-04T14:29:23 Z | Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 323584 |
| b78ff4c05513487e48fc3ccb4d56ed0f25aed6f3cbb52272e9 58058d0c99f8dc | | | preview.png | 237829 |
| c50d6f6240be4b9f0720843b64ad42d2bc9ee8f6a557fc12b 5bae50bf099d2f2 | 2024-12-04T15:04:37 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | FDA Press Release | 337408 |
| 79f8c0360e14cd0eedba02165b6de7a084c9938a98ac2a99 ad9b3b99d8d4f954 | 2024-12-04T18:57:00 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | FDA Press Release | 42496 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5f27736f8542ab982c69020b5c6f4d78f603bd25868572609e88dee30a348b7b | 2024-12-04T17:00:06Z | Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 39424 |
| c4631e56e2ef17d715a1fd4fcdf6d163d874a7ebadd3a505440ea8320c34beb6 | 2024-12-05T18:23:13Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | FDA Press Release | 46592 |
| 5e27ab20501435653c1bf7f0426affe5835094bd3edb91e6107e6d4ab5606fdd | 2024-12-05T18:52:32Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 44544 |
| cb59244a77d1eb6d1b4ae5fc04849fa68fcb1ea1d1010b92b9b3a9db8e5950d1 | 2024-12-05T20:04:02Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 49664 |
| 6568d95e5e80927fd3c70511b57f8cd49f1d885e0691c3f5c2d02f3f11df7f52 | 2024-12-05T19:41:48Z | Josh Kaplan <jkaplan@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | FDA Press Release | 48128 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f8202c4d79a6e3112dbbae2e8f9ab2afc5e9dac331996e5a2 1cbdcc2c9deb894 | 2024-12-05T23:07:44Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Michael Burns <michaelburnsus@aol.com> | FDA Press Release | 53248 |
| 4020cf86f0e11c026bb7fa51d5ba8512e20e791adcac514e1 873756d09730cc3 | 2024-12-05T19:49:04Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;michaelburnsus@aol.com <michaelburnsus@aol.com> | FDA Press Release | 52224 |
| 7b1738abf7f0663259343a29e640c1979ee6f802be9346b19 1c15121ab9a2790 | 2024-12-05T23:53:39Z | Michael Burns <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 67584 |
| 0b8d114a261570cbae048272419d53fe596bbfd8f42390373 3f9035fc416d11a | 2024-12-05T20:19:02Z | michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | FDA Press Release | 52736 |
| 497a2e65c95a2c7ba03d5c2c5204383ed9b45c8261a8cdee b46081b0e201b3eb | 2024-12-06T21:18:01Z | daniel.rudyak@gmail.com <daniel.rudyak@gmail.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 31744 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0e481cc538ebc16cb802fffb1701df51f8ef18888f1f7c14dfd09a37138ab6ba | 2024-12-05T23:37:25Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Philip Kessler <pkessler@kesslergreen.com> | FDA Press Release | 53760 |
| 8232000d35d38f15cf5e544c2ba42680931578cccdb12a1889d9c9a20c65f39a | 2024-12-09T15:06:04Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 68096 |
| f244aa8689a56f5e819d3711ba83c5683dd877ad682170f6a5bd595018108197 | 2024-12-06T12:11:48Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Michael Burns <michaelburnsus@aol.com> | FDA Press Release | 70144 |
| 5115b523436e09cb71341a178a95baa854112a0a508a71bddd9e401f0ab834e0 | 2024-12-09T16:54:01Z | Michael Burns <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | FDA Press Release | 81408 |
| b659bb6c3cc2cc6efbdf4ec40411dfbeac140f6277c8a279caf6f64c503761e1 | 2024-12-09T17:24:39Z | Michael Burns <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | FDA Press Release | 81920 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8916186d40f96cfd680f4b7d923880ad5ad8bbc3cfe6f211b3 ed30f16ae8642b | 2024-12-09T16:53:46 Z | Michael Burns <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | FDA Press Release | 81408 |
| a68182176c204320d4618bbfcdf78eae97caa4a6faa499a77 78d71f7e633fcc3 | 2024-12-09T17:28:40 Z | Michael Burns <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 79360 |
| 8efea5410272e143a139ae2553521021bd59fa24d2789856 cfac6ee6fc65075a | 2024-12-10T15:18:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;michaelburnsus@aol.com <michaelburnsus@aol.com> | Time for a call | 84992 |
| b4ad003d13380ccac3b7ad0a0f02bfd733919afaabaffc717b 12e5f764904b7c | 2024-12-09T18:54:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;michaelburnsus@aol.com <michaelburnsus@aol.com> | FDA Press Release | 80384 |
| 0c82490608320492923e1e0ceb5361ec225b9c33fe48da27 fc8023c1858a1392 | 2024-12-10T16:03:42 Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com> | Time for a call | 89088 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3e3ee0a9cfb4000e3c428632cbbb389240371b439fcb1afc5569a1fe23f81b82 | 2024-12-10T17:08:09Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Time for a call | 86528 |
| e95cddab7cb725d7bed39c037c1fdda73a93e78f52948526362f13ec2533cfde | 2024-12-09T19:03:53Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;michaelburnsus@aol.com <michaelburnsus@aol.com> | FDA Press Release | 82944 |
| 96136617623b6643cd924170617124abb14c8f4731d438121be1e5fb8210a593 | 2024-12-10T17:23:14Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com> | Time for a call | 92160 |
| 17f63f7af512d2f53352f2931ed126f836000b277ee0bcf1c2c2d493968f7fa8 | 2024-12-10T17:09:20Z | michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | Time for a call | 89600 |
| 85dd963286a4cf574a66091fc7d43d9e8830e5e5cc77b531599844cf30d8d9b4 | 2024-12-10T15:55:08Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Time for a call | 82432 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cc2bb0e2a0c9992d1d298c7c5949b807421f4eb23093e8c7 928d83a486a6cc21 | 2025-01-02T14:27:26Z | Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com> | IV Fluids | 81920 |
| a04e5b6b0250136c818fa80d4bfeef741d5e15e9ddbcc3c3c 01aba74c3295e18 | 2025-02-16T17:31:04Z | Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com> | Update | 30720 |
| b020d1ba036dc4b18a27fa3dd1e60dca1e839107fcacaca7a 719812e365f23f5 | 2025-01-02T14:30:43Z | michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com> | IV Fluids | 80896 |
| b9a841d1ff303b2e06b743fd57e44341906306f3f848d2656 1d02c3570328e8b | 2025-01-03T11:03:39Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;michaelburnsus@aol.com <michaelburnsus@aol.com> | IV Fluids | 82944 |
| ce32b4c5adb63b3320b48e0a6d010009f0caaed749258ebf 87150cd65e3cc221 | 2025-04-17T19:09:37Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Broker-Dealer | 36352 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a21a21f4e58053003299f4fdaeb706049ec40ce0c16168c2f 7acdc55978e69ed | 2025-04-17T19:33:41Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Broker-Dealer | 36352 |
| c21fd38bde6b75984af9e8baec9e326ea352c0105d661907a e45dab20aad295e | 2025-01-03T01:27:32Z | michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluids | 78336 |
| 93873e0d2f5504cb39cd159f5d25a313c1ec01f54f14fc10ec 0d50b2e86b6038 | | Ari Berris | ORCHARD TOX - Medicaid Opt in Ltr on Orchard Letterhead, Draft 1.docx | 461041 |
| b063aa64b622f2e47fc4b6b9972ff31fdea6cc19f667b308ca 46f4dddc7b1f9e | 2025-04-17T21:20:34Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <a.kessler@verifiedhealth.com> | Medicaid | 514560 |
| 450f4f154bcea94b8c4bef39dee9e7b9f297ef723a2a14d18b 9535c76aae71a4 | | Jenica Gunsberg | SLI - Notice of Health Insurance Termination.pdf | 164466 |
| 1e67a4acc7bbf9a60cf38a37e6f08fc4ff6bbe528107f3ab632 f1374d2bbff44 | | adam kessler | DELAURENTIIS - Limited Corporate Guaranty, 2.docx | 40233 |
| 57cc6e116a97be604cf1596102097157776314022cbb91c9 c5d892e3f8b9239e | | Ari Berris | DELAURENTIIS - Amended Promissory Note, 2.docx | 37035 |
| d04fac09e731a4ef1ffd2bd091202bd0c21e0bf5c1e4338ef0f b37e83311626d | 2025-04-30T19:33:16Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Cancellation - Health Insurance | 198144 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f14b81cbc5d3e0de47527d392286130037e725d6069a4a3c 25af2759df9d2575 | 2024-09-11T17:25:46Z | Adam Kessler <AKessler@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;AKessler@groupsli.com <AKessler@groupsli.com> | Amended Promissory note | 117248 |
| 4c8274ba639dfca850f8e3543cf4194ce24c8e7387b168155 47e7df22bb9025c | 2024-04-07T14:46:25Z | Adam Kessler <AKessler@groupsli.com>;Gary Fields <GFields@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Max Cornfield <MCornfield@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ROAD MAP ROUGH DRAFT | 50176 |
| 9ce9383feb041d0cc66a351886807a99c92bd4b641fc8104 ae4d46224d66e96c | 2024-12-03T17:59:24Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;AKessler@groupsli.com <AKessler@groupsli.com> | Question | 28672 |
| 5fb06851cc3a42c171700e54f36b6161d3922da2b0ab40a5 a08fd71a44ada7d4 | | adam kessler | DELAURENTIIS - Limited Corporate Guaranty, 2.docx | 40233 |
| 59323fbfc4234133920cb96c50168fa507f4f74ce08b5c2606 03a83b3f89da27 | 2024-07-17T16:00:41Z | Adam Kessler <AKessler@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 58368 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4bd94c7f415c8afc77ccd55828127b20ab7051f119cf6f63b0cd61977453ca3d | 2024-07-19T18:52:05Z | Adam Kessler <AKessler@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 51200 |
| eda05851c9485219ac39cb64736a69729d683edb11cac432fa72db9cd49ff6af | 2024-07-17T16:12:49Z | Adam Kessler <AKessler@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 60928 |
| 23821100a6e444491928db667d535755e0a4a95fb83257b842fa2b2e2ef9424d | | Ari Berris | DELAURENTIIS - Amended Promissory Note, 2.docx | 37035 |
| abf1e6ebe87a7c133992e1ea15572a1c471c1374fac59de6548340fb61e27751 | 2024-07-17T16:09:40Z | Adam Kessler <AKessler@groupsli.com>;Rob Holmes <rholmes@holmesnetworks.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ESI Request for Full Backup of MACs. | 51200 |
| 52b23764e7ce070e08db8554bd7a6794f62229acc8e28bffe60f0952d601e05e | 2024-11-27T19:50:00Z | Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 34304 |
| ae86ee5c7536bcd693e943533df02053d12d96f6ec101d9a475de252cebe6b57 | 2024-09-11T17:27:03Z | Adam Kessler <AKessler@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Amended Promissory note | 111104 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b5b8b55eb209a8ac09cc8e2da8b68964f022572341c7a9b2cc96f9a039010639 | | | 20240531-statements-0008-.pdf | 65227 |
| 30e9cc60bf26f6b38481a1cd61eb91638218bb201f6f673dc5dcf59dab37b981 | | | 20230731-statements-0008-.pdf | 68881 |
| 8be14cef25a763ff37c232252ec66c61bc4069565559233f868249beabd390ef | | adam kessler;Josh Kaplan | Program One Pager Dated 07.05.2023, CLEAN.docx | 14691 |
| c7e116e6632ea0d5f3dc89250091a5ae13049c4a8824651a0926bda4be535160 | | | doc06428220241127110821.pdf | 2488169 |
| fd539c1bbcbbbb813fa7d70f7023db79c6fc58f553a7baaca009237eeb6e7cc3 | | | 20231031-statements-0008-.pdf | 66038 |
| 0b55356eee0795fbb872d1ad2c1d56a1fafe5fceff380c4b3f51d3a7b26f16c9 | 2024-11-27T22:02:36Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 47616 |
| b41af1f73f389bc855ee9dc07941815682ab22b63583be37a2c9e526bad40612 | | | 20240331-statements-0008-.pdf | 69267 |
| 0e55e6c7376b5a81540b0d3885cfae8509517955b6877a80e31a23554f869259 | | | 20231130-statements-0008-.pdf | 65971 |
| 4ed9a16eac3c81aa36e0eabebd4a5a4a43fa657cb5e1aedcc4831ab2a32c154b | | tbartlett | Project Consolidated Financial Statement.pdf | 178704 |
| 598ca56c65fcb584cabc0ebace56e0bf26e939576c6b3eca2d2556053887ce10 | | | 20240630-statements-0008-.pdf | 64876 |
| c18c93944323e4e869454fa1803cb5e59b5d98259c65ba5aa803deb39b50880e | | | 20230630-statements-0008-.pdf | 68473 |
| a66e2dac6d25adbfd09bb520ca0d2beb7ccd1ff9ce4585592da1b6705079b505 | | | 20231231-statements-0008-.pdf | 65432 |
| 4e9544bacaeacbdbb8718acb44ec69374600c3f9f5be6e77307a4e94ddb402d7 | | | 20240430-statements-0008-.pdf | 66134 |
| f80f89f87d40e51a989945737f3e592a973f21bb57d911b608ca42a2df39a663 | | | 20230930-statements-0008-.pdf | 66109 |
| 23784096de2cf2686b96f81fa24aef4fe64a41fc23a7622b59b996862a54aca2 | 2024-11-27T20:48:10Z | Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 46080 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e0149e0184532a5dfc8561d049eb59cbb08c06aa1da7dec3d607b77222171d9e | | | 20240229-statements-0008-.pdf | 66265 |
| 06f6575b0fa6b3211dca40602fe45a1b487a45cae9a77b31c8f940f109879236 | | | 20230531-statements-0008-.pdf | 61812 |
| d8f355903cb1563ee5512358af4f0addf176fea544d76116ea3a0afba2e40a6e | | | 20230831-statements-0008-.pdf | 68161 |
| d7d36ac30ba027f77a43449038202f35750fed5bb0d2a9e9551296c52e78620d | | | 20240131-statements-0008-.pdf | 66278 |
| 52b84ebb5a241d1ecbe869c61aea1bd550f7cc5eb747d306adaf8ae2723f8273 | | | MAYlog058506202407191411811.pdf | 1485623 |
| dcbf7da16e97aaf3650888b1d8754a72c1670c78e0494595e7eb29d21f231dfe | 2024-11-28T04:56:36Z | Adam Kessler <AKessler@groupsli.com>;Jeff@nachshonconsulting.com <Jeff@nachshonconsulting.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 33792 |
| 69819dd9e590363c72ab560be03c0abd00ccf4cf94071aedf5d0421497f25eb9 | 2024-12-02T19:41:52Z | Adam Kessler <AKessler@groupsli.com>;Melaniewolkoff@gmail.com <Melaniewolkoff@gmail.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 33280 |
| 7f3f836d326efe5343da93e3eeb47627508473d6b2688cb3f543a18eaced1584 | | | APRILlog05850520240719141716.pdf | 1812869 |
| 512ec503c9f792545650bc23299609f0fc4c5361c0bcd541b62faa0772dc44ed | 2024-11-27T19:52:05Z | Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 2553856 |
| ba9e37c51c6239168cd3ed9eaa36fddf0de4e30f9fcb04a24f3afe02a489ce5d | 2024-12-02T19:11:16Z | Adam Kessler <AKessler@groupsli.com>;Mercedes Young <mercedes@vividpros.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 32768 |
| 2d7aa1754e6d25d3014466a63b10c6a7c9ddf02ab3b2ed623537d1a3ee4f5907 | | Adam Kessler | Product Alert Sodium Chloride (Kessler).pdf | 911108 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a80ce5f9b325852512d4bc68535f29b173e9654e19eb8d88cbe322e688aac324 | 2024-12-03T18:01:42Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Question | 948224 |
| 2be6e53c7c7ddc515eaeb158da7b19c3e15d6169ed057669d7bc937e1a328a31 | 2024-12-04T14:29:22Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 326144 |
| 7af1d845000b05f4085c1455e0cd60ff569ed985c411105c12601af56b7ac8a4 | 2024-12-05T18:52:32Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 47104 |
| a0e6586b84fa29b9522c1a8d9c442d9a8b9fada466456b153300fe61a25d0a21 | 2024-12-04T17:00:05Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 41984 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 387c7a0bbee683dd7ff92da83f1ec29d0c8f45b291037b880 96e48f726b27bee | 2024-12-05T20:04:00Z | Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 52224 |
| a11f74000de12dc9a72cb682ebf90a8023721486ce5f7abdb c72fe567a3b94f9 | 2024-12-05T23:53:39Z | Adam Kessler <AKessler@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 70144 |
| 1e4baea1c6d8d58ddc9e68748949539e95e9250402cd8e8d 1445836133e02762 | 2024-12-06T21:18:01Z | Adam Kessler <AKessler@groupsli.com>;daniel.rudyak@gmail.com <daniel.rudyak@gmail.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 35328 |
| 785ef244b2e70cf8dcc35d51b9509a9e6171cbe69de89882c aa39a9edb6d233f | 2024-12-09T17:28:40Z | Adam Kessler <AKessler@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 81920 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 72665023fb1b138cbcee65b9a34fd2e518af4f22fe519e1b2e e29d9f85ad0854 | 2024-12-09T15:06:04 Z | Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;Michael Burns <michaelburnsus@aol.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FDA Press Release | 70656 |
| 8beeadf27c02dd21e31a4f09d2a969075f11d80e063f4e985 46c6bb4a61ac84b | 2024-12-10T15:55:06 Z | Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Time for a call | 84992 |
| 7328c3766c41b6e7d3be8f79fabc1829ae38b51cdf9a85b13 b5e6b577f8e429b | 2025-01-03T01:27:32 Z | Adam Kessler <AKessler@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluids | 80896 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 8fdf83eaecf4da4df74d41a4867f878745e36d9ee93265b4ca e49de2faabea6f | 2024-12-10T17:08:08 Z | Adam Kessler <AKessler@groupsli.com>;Philip Kessler <pkessler@kesslergreen.com>;Josh Kaplan <jkaplan@groupsli.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Time for a call | 89088 |
| ea72bd693b46b35a6dbf044a82acf1ead6f58e82deb65d992 a35e400493dbfa6 | 2025-04-17T19:33:40 Z | Adam Kessler <AKessler@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Broker-Dealer | 38912 |
| 3c31efd32aaa3688d2b2f544122b53432f0220854d1c8469b affea7ccbea5c76 | 2025-06-05T15:38:36 Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | Bank Deal | 35840 |
| b18536e0d16fa4d0c21e75286029d5652cc139c46acfc5a0e e1a6ecfc691e113 | 2025-06-06T19:29:11 Z | morgan.kb@evaie.com <morgan.kb@evaie.com>;Microsoft Outlook <GroupSLI@eviae.onmicrosoft.com> | RE: Inno | 21504 |
| 933b150046690020844e92cf8c85bfc40478125d2b305dd5 01b8ab32ff02301c | 2024-07-19T18:36:44 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 41889792 |
| 1ae3661ac97d0f5b253b89e61e0bfb1b53c41f7f7ed05b6db 2ccf29b1fb94136 | 2025-06-10T16:54:45 Z | Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com> | Attorney / Client - Requested material | 30208 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cbb4bb4422735d891eb80b690cf69dee7d6b3556e00bc10e664ce5aafd6ea988 | | | EXECUTION VERSION - Second Amended and Restated Operating Agreement of Supply Line International LLC - signed.pdf | 607435 |
| 847b6943770dd0ec07d5b8b5ebec5865ad4cc48ecf8afdca45a6e24f6233fca1 | 2025-06-08T20:22:28Z | Kenneth Morgan <morgan.kb@kbmpc.com>;Josh Kaplan <jkaplan@groupsli.com>;pulford <pulford@corpstratinc.com>;Bruce H. Seyburn <aseyburn@gmail.com>;Campbell Morgan, P.C. via Adobe Acrobat Sign <adobesign@adobesign.com> | Completed: "EXECUTION VERSION - Second Amended and Restated Operating Agreement of Supply Line International LLC" | 668672 |
| b7d4bd3962219c804029057e8a78423c27bccc20e8b8afdfab8a50f0b9812b99 | 2025-06-13T13:18:12Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Inno Arbitration | 27136 |
| 80da1e3f4ad181dc4bcd7d3a601b52d3c2b8628e50ad3ce2e5eb5b63440952b2 | 2025-06-13T13:18:49Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | AAA DOCUMENT RECEIPT-012500028474 | 31744 |
| ccbdf69a1333d7c00259a737c6a7eace6676694bd0d73eba0c926a2f4f1a11ae | 2025-06-13T14:17:54Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim | 27648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a9b899f8423c9a51e63bb43e924c7996dc1e49d5a07eb906ec180e029e27df1c | 2025-06-13T13:27:28Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Wells, Destini <wellsd@millercanfield.com> | ZB v. Kessler: Amerant Bank Subpoena | 111104 |
| 024ac1f4dba718615949292ae752096d02be8b253faa8b90a4d9d75ab1d2adbc | 2025-06-13T14:15:28Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Alliance Mechanical | 24576 |
| fe1aa829c382536ed5116b4f099d401b12d23fc02b0021ed6019ab8df66ff33e | | | 38028.001_Stmt_243832.pdf | 303813 |
| 3f7385b6555de5546275d6d71e0a61b50c63db2236b73d23af02e9ce60d613e0 | 2025-06-13T16:11:17Z | Josh Kaplan <jkaplan@groupsli.com>;Mary Gudobba <mgudobba@strobllaw.com> | Strobl PLLC Statement is attached | 347648 |
| fd38bf7b1063f105d6e384a85e25025bca35a1cfee05c65a567758808d708bb8 | 2025-06-16T16:04:38Z | Josh Kaplan <jkaplan@groupsli.com>;pulford <pulford@corpstratinc.com>;bseyburn <bseyburn@sslawgrp.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI Medical; Payment to KBM | 32768 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4540fec3ae278c8270f92313a16cfa3143afbcdbe332a0f6e6 f02fcd0d8198a9 | 2025-06-16T12:20:19 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica/SLI Proposed Receiver Order | 144896 |
| 684e066a111dff840b01f9d25507004583256bd1881b9314 b834154ba70cb2eb | 2025-06-16T16:49:38 Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;pulford <pulford@corpstratinc.com> | SLI Medical; Payment to KBM | 34304 |
| d912772b99363a6c6aa0afaff1e33cbae44f183d5a371e942 171927fd7695256 | | | doc0642822024112711082 1.pdf | 2488169 |
| ff6726d53ad173f007e215e916755612d41eb1c8b7ad60b7b aea80cf589fae20 | 2024-11-28T04:58:51 Z | Adam Kessler <AKessler@groupsli.com>;Jeff@nachshonconsulting.com <Jeff@nachshonconsulting.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 2553856 |
| 40a6ab18d54b97ca6131bc9041c8f64d070df630cfbddde34 e90edcfc570de2d | | Pfund, Lindsey | 109. Notice of Hearing - Plaintiff's Motion for Summary Disposition(43048355.1).pdf | 150148 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 83eb4476ebccf723a6c10ae2861d188e63e16b032ca7529dcc8361c959778fb6 | 2024-12-05T23:11:44Z | Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB's Motion on Wrongful Conduct Defense | 9614848 |
| ad38dc35dd9c4671b4e56844dc84112a17ca9b1c01395f2db2a5ee75b7a57812 | | Boutell, Kristiana | 108. Plaintiff's Motion for Summary Disposition(43048354.1).pdf | 9282274 |
| 0f2a2372983d4c26277a066650d2768a2a80f475c2c5083d1b3d3df85c224d08 | | tbartlett | Project Consolidated Financial Statement.pdf | 178704 |
| 08db8b46cb40a1afbe90637749a48a46eba93e4198827ae754c009f2dda980fc | | | 20240430-statements-0008-.pdf | 66134 |
| 3f5b197fffcd7f98715ca5163f7adb6a852fb7ff9b7793015b30e2d29a27286e | | | 20230630-statements-0008-.pdf | 68473 |
| abfad42f1f749efc6af0faf69a9497966fdf32bca0079f9140fcc954a951b919 | | | 20231130-statements-0008-.pdf | 65971 |
| e185bf2086653d2dc8df839a6aa83684b59e6414c6d626c2f8bd994d33d89ca6 | | | 20240229-statements-0008-.pdf | 66265 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b1634f9c039547e6f274a3b0224687fc1b232416a723097f7beead57206b938a | | | 20230531-statements-0008-.pdf | 61812 |
| 68f7b6ea2bb2011e36d32e0c3bbe3ba5e3aa95a7ccb206a709f53b8ba76d8a3d | | | 20231231-statements-0008-.pdf | 65432 |
| 860b9558c50d7e39860a0608dbf074825949375d93514f490ad6a9f1774f24fb | | | 20240331-statements-0008-.pdf | 69267 |
| 2412bce0b781498bde83df3e0034fc558f55d0eaa0dae9b8966b16be89126ad5 | | adam kessler;Josh Kaplan | Program One Pager Dated 07.05.2023, CLEAN.docx | 14691 |
| 1312dc1885f1013b92f80937a6fcefa14ff88969fbfb8f6e9d7490719c8a9ab7 | | | 20240131-statements-0008-.pdf | 66278 |
| 7b117f0763e561cb33e98d6ff760bc6f0fbc03205d2f05172d2dc57ea5be1c6b | | | MAYlog05850620240719141811.pdf | 1485623 |
| 1fa16de5d184adf00809f4dcc22d8fb03a854b4824261bb6590bf574ca7426c9 | | | APRILlog05850520240719141716.pdf | 1812869 |
| 8920d3c4c919e85dc852ad20d2e68292dc53cc005550c8d46f6a632d429739b1 | | | 20230731-statements-0008-.pdf | 68881 |
| a552c8bed931d21fe41506690b8505b51f618f71d1e3e24362071f45318bd643 | | | 20240630-statements-0008-.pdf | 64876 |
| b8c185f4761ccf3b674f3a5aeec89b54c765a483daded23575b884575466cae7 | | | 20230930-statements-0008-.pdf | 66109 |
| 25c132a4b7a8886fd350e72ed5949b83417a8e823a090e65b466d699a7105b58 | | | 20240531-statements-0008-.pdf | 65227 |
| ae4b657f321018f672dd2513def25feb89427ad6a9f109dd3159d299b8994a4d | | | 20231031-statements-0008-.pdf | 66038 |
| eccad2131fa9d76c7535ae3d34ed6de90950ce82b6bee94d24d03b0a6313384c | | | 20230831-statements-0008-.pdf | 68161 |
| c6fe73fa0f7b66ea569b3d59909750f7d41650fe0260225a37f8fa86e3013a82 | 2025-06-18T18:22:56Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;atr-construction@outlook <atr-construction@outlook>;bbpaints@yahoo.com <bbpaints@yahoo.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim Blvd | 32768 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bacc2cbb7eb5d991b409741e77c786fdb0a7ce2edb712678 18c15dc8ebdaf319 | | | Notice of Limited Scope Appearance 6.16.25 - FileStampedCopy.pdf | 85291 |
| bb1f78bdf9de8bc565a38e156976bdc96e9680e470ea8695f 47443000595332b | 2025-06-18T22:00:05 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | SLI-Proposed Email to Employees | 28160 |
| b723f6d84ea12c285c3f80a2978f5da84b62377d0eb128310 904d5482ddf7e8c | 2025-06-16T20:12:01 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | SUPPLY LINE - Notice of Limited Scope Appearance - filed copy | 129536 |
| 3c241d211a6fef3432c5d80e2af546e19edb3d01ce0e8bea1 9125d7f2511c675 | 2025-06-18T22:10:50 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | SLI-Proposed Email to Employees | 30720 |
| a191a167d1e977fa26042e83de13078738b007b1f83731f86 cedfa7fd26416dd | 2025-06-18T22:30:37 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | SLI-Proposed Email to Employees | 31232 |
| 01fd006a0f202aad33ef110d6c78dfd0181547626b6b523e6 e12dd0152678a94 | 2024-07-19T18:36:44 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ATTORNEY-CLIENT PRIVILEGE | 41889280 |
| 7de5c68e3ed735c2cd0384253b8185284bae93596b3bb59 05ae9a1bbdf7f88d8 | | | 2025_06_18_15_12_15.pdf | 184204 |
| 575aeaab605779a0a84067b030abf71dd4e7c45862ad60a1 1e35d6bb4b628b62 | 2025-06-18T19:23:02 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | SUPPLY LINE - Acceptance of Receivership Appointment (Receivership Estate) | 217088 |
| 60335e16e08d379f1a7c3e1ee83ba7826a191a5413a82de7 be325e1867988962 | | | 2025-06-16-SLI Receivership Order.pdf | 730964 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 39cafd16b59114471c4ef64ade4f91702f1f2ea02ee8348732ce93ee1ac733e2 | 2025-06-19T12:51:00Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | SLI Medical v Inno and EA | 27136 |
| a3b3637a9079f8af449aada394d2340b352f72bcbd38a1f9fd2d85cea114a6b7 | 2025-06-19T13:23:23Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;bbpaints@yahoo.com <bbpaints@yahoo.com>;atr-construction@outlook.com <atr-construction@outlook.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim Blvd | 45568 |
| 96e76c4ab367a0b7c20290185eafe32f2e0df81c92ff07232279b162799fa423 | | | 641DB373-C6EE-4364-A314-07CDCF174416_1_105_c.jpeg | 208341 |
| 22c352b66328fa2d61e58c9d1b2ef7002d3b0ff522ad0bf37a6a4b65fc4d9ab7 | 2025-06-19T11:47:46Z | Josh Kaplan <jkaplan@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;pulford <pulford@corpstratinc.com>;Ken Nathan <ken@nathanlawplc.com>;Gary Fields <GFields@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International, LLC; Receivership | 780800 |
| 65befbe5c065dfa32b57caec1d02420f0ebd368350a175eb24c396f3e2a87059 | 2025-06-19T19:08:22Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | SLI Medical v Inno and EA | 39424 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a17f05887afdb37aa4d4bdb757a39652a8061ed178b3f0b47f94f1cd070cf01b | 2025-06-19T16:24:32Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;bbpaints@yahoo.com <bbpaints@yahoo.com>;atr-construction@outlook.com <atr-construction@outlook.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim Blvd | 287232 |
| a5694b0a91e953d0f365ec0b227fea5b8c08a2506bc5c49bc9040ccc5cd43a28 | 2025-06-19T21:20:16Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Mineral Supplement Mag-Tab® SR Magnesium 84 mg Strength Tablet 100 per Pack | 2193408 |
| a60d0f6c9fec377c490d8f9abcbb13d983321274cc0ec1948865cc1a014e4efd | | | Supply Line Invoice #10402.pdf | 81891 |
| fc3bece24def397de16adab7434b29ed88188a212796ba3d396d69d2ae25361f | 2025-06-20T15:54:08Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Supply Line International, LLC | 116224 |
| 172276de883148b5f9d75473e94c4b1f5ab8eb81ebcdb6cb43ff416c577e4f64 | 2025-06-20T21:05:46Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Supply Line Medical | 48128 |
| bf46c18b68696714f6ffa631246c7d07933837818192e20e579b750d9065ac17 | 2025-06-20T15:58:40Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica Bank v. Supply Line International, LLC case no. 2025-215602-CB | 68608 |
| e6e89268bb4c71d0c2e0823f0cfb31b818f61d8d4799220d8069f5fd762c6e8b | 2025-06-23T14:56:08Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Supply Line International Medical, LLC v. Euro Alliance · Case 01-25-0002-8474 | 104448 |
| 90aaacfdd1834ccd2505f7b607cee0066c6b94f2c4499260f99d0311f65703bd | | Ari Berris | Karim - Chase Bank Acct Payments for Project.xlsx | 10683 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5292f3d9ce95a836f60a07bfaa3f406dcbb36fe1b894e56c8d bec95772af5a7c | | | Chase8075_Activity_202506 23.CSV | 8502 |
| 4d20f6618f181a4de4306f1a0b1c33ad3a070e1928d6842ba 41b64d9da30901d | | | [2025.06.23] Report of Preliminary Hearing and Scheduling Order No. 1(44068866.1).pdf | 405121 |
| e1c924ad0d82ffea9bfdcceb8e45e3bd5a62e55c5a0b94e6d 1a173bf44618332 | 2025-06-23T20:48:11 Z | Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky Arbitration - Status conference report | 580608 |
| bf9f118da3eafd629526ceb3b779afc401b5b122eff994f5a12 75a88bc5ecb67 | 2025-06-23T22:08:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim | 31232 |
| 0f11aca2bac6c836c04869025cc2522dc1df44e7cfc174114 df56ee300b113cf | 2025-06-23T21:55:28 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim | 40960 |
| 4e5c0119289dc3d92cb6ac38509f0dd0a64f616e930456c5 a77f78a6a2a41d9f | 2025-06-23T21:47:48 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim | 39936 |
| e91c052a82371d485070f841b9cd6ed41e433b529c5b56c4 50caa27a74175479 | 2025-06-23T22:08:31 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim | 31232 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 016921b9fdeb99cbf7acbb3ea9c6c6cfc617313a39af3a072ac15df646884de1 | | | 2025-06-16-SLI Receivership Order.pdf | 730964 |
| 00aa5a12c57562ceb640c0d7df6cafbe0273e092e2b4227baee236ad9c724cb3 | | Kenneth Morgan | 2025-06-03-Comerica Proposal.pdf | 82036 |
| 1f5ed66006c11b5f5ad2632906f6a38b026a99141d333ff6ed6f88ad81fddbbf | | Windows User | SUPPLY LINE MEDICAL, LLC - Retainer Agreement 6.24.25.pdf | 151162 |
| 6efa1d713ef95ceb0e4e2872b22ca4fb7f78831f0f6bb34a35343694e16003f6 | 2025-06-24T12:57:20Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim | 36352 |
| 08f5f01261ed7671aa9755e1dc2636958c27e0aab631f72e693f768a2b641f72 | 2025-06-19T11:50:16Z | bseyburn <bseyburn@sslawgrp.com>;pulford <pulford@corpstratinc.com>;Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International, LLC; Receivership | 774656 |
| 60925395f780f667b4f1e1e206d71f4b7151cb3686f19217b4e8b89741d6c314 | 2025-06-24T14:23:49Z | Jeff Bigelman <jhb@osbig.com>;Josh Kaplan <jkaplan@groupsli.com>;Monique Kallabat <mk@osbig.com> | Appointment | 41472 |
| 1807818202382f063c9c8cba7ede0e62f2d50316f5fbbdbabcfaa94dbfed57f6 | | Scott Small;Ari Berris | DSH - Operating Agreement, EXECUTION COPY.docx | 65794 |
| 756c85035f028da457a51a9e79b1f6c95377a56cda835dc8939bb5c0a5bb6802 | 2025-06-24T19:48:34Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | SUPPLY LINE MEDICAL, LLC - Retainer Agreement | 194048 |
| caf6f48d808838b733d3fb62a5041be4a0e0ffe0bd8ae00182adc304145493ff | | Scott Small;Ari Berris | DSH - Operating Agreement, Draft 3.docx | 65861 |
| 9179bf9ae92c49c7a19cc31b15886cf493142ed38da3236e75d96cb1a1ac65cd | 2025-06-24T20:18:11Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | SLI | 25600 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1ddb732c7971c0092f41d494fc2c23e6245fd13e7b48e42fa 3783db2dbca8aa0 | 2025-06-24T18:58:01Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica | 118272 |
| ce5603e355ee06b3045972b833120907a408f4a6b001b65b e1b04abc64359737 | 2025-06-25T17:21:41Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Divided Sky Holdings, LLC | 166912 |
| 50d9272d685ab92d9cbdced21b435edac8ddcd42e906961 a738abd19f9738ceb | | Kelly Schley | Ltr Josh Kaplan re Earl Ishbia - Status Report 4929-2862-6768 v.1.pdf | 169058 |
| 2ef8bb51cb316e37fb23a0848a60f133e28a6ca1c5a9ecc6c 19d8f888b56f326 | 2025-06-25T17:30:58Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | Earl Ishbia - Status Report | 212480 |
| 8d01c5953ab8926d9cfded1ce806bd38f637d447809271f33 7cce5f9c5fb0e5d | | | ._20210430-statements-8075-.pdf | 615 |
| b93d0b563237a9de3ad0ee96bece4ddbe1e85c57e4afad69 9df1d029c5cb36b6 | | | ._20220429-statements-8075-.pdf | 615 |
| 67b865e686a06bc1788bd3017e1a5fe360498182fbe34cea 07ba495266975aaf | | | 20220228-statements-8075-.pdf | 77419 |
| 07432dddde60061630db8be76bf88315a7f8f7e2936bc30f7 3fc1b55ad160df2 | | | ._20210930-statements-8075-.pdf | 615 |
| 05807ece9d7e05d5f84b372f805ee1a3631ea591b224aa32 14e9ae315b5bd4c1 | | | 20220331-statements-8075-.pdf | 94266 |
| b169fcf2c34fdf414c29960daeb769ceb7b4f5942fcb86b87d 23209a104ba796 | | | ._20220531-statements-8075-.pdf | 615 |
| 2d774203f44e28c57e72de65fe87d50d63ecea92b19a4e9d 524a38a324d56157 | | | ._20211029-statements-8075-.pdf | 615 |
| 9803b5bbef904b37050ae0cea954a7faef1a690334047d2f7 3eaed004a497b48 | | | 20220729-statements-8075-.pdf | 77148 |
| 604b442e98247982b237e22b199a4405f56c634c3e720dc6 00c897d989c36897 | | | 20211130-statements-8075-.pdf | 117679 |
| fd546434a68bc8fac0108c46e07f7b2b1e93407e32cee6261 a2ad3e135a7cd7b | | | 20210630-statements-8075-.pdf | 78644 |
| 5c50c3ff49aac300d03331dfae226e89a6a7e224d118f74d9 458b5dd8789d0e2 | | | ._20220729-statements-8075-.pdf | 615 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1fcee073d2ed33c3eae3e039cb48e01200a6b23cef318e81ea0f2c4328e45d5f | | | 20210831-statements-8075-.pdf | 78653 |
| 4b6894f0d8d6447e5a767fc8467180b4a6170af658f3138198f460fa838f0f65 | | | ._20220131-statements-8075-.pdf | 615 |
| 14ebb1c36e4d6a9edbb38cbced1e721ad6a594cc87998eb25b0ca8e3f85fa04d | | | ._20230131-statements-8075- (1).pdf | 615 |
| 7c7f8e088728bb41e01895668d2a82a1090cdaefa7ed5fa3404a1bf36569786f | | | 20221230-statements-8075-.pdf | 79818 |
| 78583ab22fabe204bace2f5c201dfac5cffb2c7b4fbb6ad573914aeb1e89be6a | | | ._20220930-statements-8075-.pdf | 615 |
| b12b851455a49935219109ae5431b0bef23f126d3addafe634d3a9c81673e14c | | | ._20220228-statements-8075-.pdf | 615 |
| 7ff17879249243c8dcdbba6af096cf055bf28b2ca37fd2b815ea63301f5cb3e0 | | | ._20220831-statements-8075-.pdf | 615 |
| 9de2017e77cc0a4c95faf86a4098d0f24766de0cd1c01b62c17d702d9616c252 | | | ._20210831-statements-8075-.pdf | 615 |
| be77b69925e187a939dda3832c67d3c36c47e2eaaa74c2dc684b57ef5c9a7339 | | | 20210730-statements-8075-.pdf | 83297 |
| fd25b6b3636b1b8a67ec2429d9a77c6172de13768df43f68ca46cd42d0034b10 | | | ._20221230-statements-8075-.pdf | 615 |
| 4276e7b1c4a5ec5ceadd14af8807625b59c73b312e51de87ebd6ebd405209a2e | | | ._20220630-statements-8075-.pdf | 615 |
| 42aff0070184c97357b928b4fe94ad0693192e39563850a3db31936fb0fa7d4c | | | ._20221130-statements-8075-.pdf | 615 |
| 918ec1565a9c4cbdf528f539e27d9e753e4654dcb4beb7cd521030841077aa6f | | | ._20221031-statements-8075-.pdf | 615 |
| 52995f66ca9f256ee9d65e10e54759cc9a73b67b510063033998b0c81cb87a12 | | | ._20230228-statements-8075- (1).pdf | 615 |
| fc6e8ff3655013b682bf699d66cd22ebca25e8f6bd435a2d6cb157abac39788e | | | 20220131-statements-8075-.pdf | 82492 |
| f9c76c82a4951e4e9aac35026d77fd160b0fe7b70681e1368091a73a5a94416b | | | 20220831-statements-8075-.pdf | 86555 |
| bf3e23dafde2d08bf964af1d6a51fd44bba53cb4e6fda3ca6e0ceab19649ae97 | | | 20220531-statements-8075-.pdf | 90635 |
| dbc95a97c64162440f647647e26b9b630108e8187af2fc63635ba93057771d7e | | | 20211029-statements-8075-.pdf | 78407 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 41674aff78a6ccc3c0f955ed4895fca581313353954bcef502 43434a2fa409ed | | | ._20220331-statements-8075-.pdf | 615 |
| 49481f0deea077f295a8971d3b08b316d1455e77e62a2e30 93e8b1d6cfd05e29 | | | 20211231-statements-8075-.pdf | 84615 |
| 6c25d3489c698ac04557d894e80b6491fefb8bfaf929ce636 9136b6f345f18a1 | | | 20220930-statements-8075-.pdf | 77659 |
| 668ab78211b8963be533ff9fd6220253d73b76952611b827 d1a1da451648c328 | | | 20210528-statements-8075-.pdf | 78142 |
| 54460381bc176be6c990ec5da807353715292ec3dd08da2a 358971ae95304c7d | | | ._20211130-statements-8075-.pdf | 615 |
| 1f3e5a25c7d12a940dc1304473d56476d398bcf4e6a6bc10 956e7579b9b59c38 | | | 20210430-statements-8075-.pdf | 85874 |
| fb2b8d70c80cd7347981bb300a7b5995414523d4b81d4c0b 84cc63bddf4391d8 | | | ._20211231-statements-8075-.pdf | 615 |
| 405087e579ad9f175d10644e25bafe599cb7fec8a0e77d164 2694e834cf57f08 | | | 20221031-statements-8075-.pdf | 69975 |
| 6d7934b17b21b24dc4aa1c529614a3191d7ea7742c1a7b7 38e6b372773103677 | | | 20220630-statements-8075-.pdf | 96648 |
| d0cca3904776b6a45efe80bd8663b34604bcc847b78caf29a 44ed64867a4cca1 | | | 20230131-statements-8075-(1).pdf | 79817 |
| 838666526f64daf6e55cf9feacb48a60cf2131f41f93817e758 ef8c51d33b323 | | | ._20210528-statements-8075-.pdf | 615 |
| 3cdcc3fa1f163379f66e5b52bcd621ced1b67d3e0dd5e6674 2a91def4c7cef23 | | | ._20210630-statements-8075-.pdf | 615 |
| 0918dc5c5f4541c09dec8081dbdffd7f32d8c4699c0e14562 057da60e8e97fd3 | | | ._20210730-statements-8075-.pdf | 614 |
| 7fa81beda186a491f986375f6d0ad078ec2eeb15c2e86cc55 93ddd2707ff0d33 | | | 20210930-statements-8075-.pdf | 78428 |
| 02c32023defb0c100440b1252db7bdf64a76bf8199e6ab7ed 665f878d10fadb7 | | | 20220429-statements-8075-.pdf | 65519 |
| 46363d538286730f05fb79f08ecc4c048996d7c1828e53d53 7b5243bf3ef2999 | | | 20221130-statements-8075-.pdf | 79225 |
| 49ac235c36ef370f76adc296e5700efaff688b8a0bbbfab79b 46056e28f0ead6 | | | 20230228-statements-8075-(1).pdf | 92977 |
| caf6088a5c1d13a3ef5e60fefa526e887b40bc501fb547f608 40a66208888353 | | | 20230331-statements-8075-(1).pdf | 83129 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8f17618aa3dcad21192c558a060c6122e4ac4f82dfb78a58cd104c84e872605c | | | ._20230531-statements-8075- (1).pdf | 615 |
| 9a38ed7418b56f50894bd11e0b775c6b5f618e7b6caa297d61e789034ffc513a | | | 20230428-statements-8075-(1).pdf | 75263 |
| b6704efbc821c99a6b256078e645230446cf16b21c70e1208b8d838abfa86985 | | | ._20230331-statements-8075- (1).pdf | 615 |
| 1862cf8aa965980b83dde09742e7d90c47ff04417c2ae828b9adf76cf5411278 | | | ._20230428-statements-8075- (1).pdf | 615 |
| e3c8afd0e6a75e3a256ca3bddc93fdd977cc4ed2d5a4fa21395e4513412a11f5 | | | Archive.zip | 1348251 |
| 64427c9aac514963ed212283f084effa14d27747814bfc47816c0d02f22d4fc9 | | | 20230531-statements-8075-(1).pdf | 84447 |
| ef1fad82e3ee545a52713afe1d0df13359d6552dddc991bfe65c652f22285b47 | 2025-06-24T12:48:08Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim | 1398272 |
| 8dd82bfd1c736891805d3ca75c35a708ee283124007cda9c3c95900d412cbbd8 | | | 2025-06-SLI EXTENSION 2023.PDF | 230756 |
| 6babb24eda84e50d17f73b7757b9a2d4832cd2441ef930ea7f1357051889333d | | | 2025-06-26-Client Copy 2022 Supply Line International LLC 1120.pdf | 550909 |
| f5e277ad655e1d2b76b73223f9e33032478e8ba2d36c5f3532eead949a7aef69 | 2025-06-26T16:33:04Z | Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Tax Return Request | 832000 |
| 7a0f67b84e9ecc2f6ced639e53eff95ea816370da9349257cd5ca17261c30b83 | 2025-06-26T17:54:33Z | Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Karim RE | 64512 |
| d90da3af962f82c99936689a240dabac00fafcfde3bef4f2687ddefac6d8112c | | | e-Praecipe - Oxford Bank's Motion for Appointment of Receiver (Grand River Property) - 7.9.25.pdf | 83108 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2cadc14c54833794e70c284418c70fbadaad383b553f0482c4e334238183c3cb | | | Motion for Appointment of Receiver - Grand River Property (TIME STAMPED).pdf | 8634525 |
| 0454944dad7e3db6817f4ab48e36357546ab8b07636f8a01c375962b0099c16d | 2025-06-26T18:22:41Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim RE | 8875520 |
| 58491177d2b14d591774a464f001e0e511c66cd741eb3685f81d1dfb7579619c | | Pfund, Lindsey | 101. Notice of Hearing - Plaintiff's Second Motion to Compel(43045030.1).pdf | 152963 |
| 6a183e3442145333921f58c52cb61b19c519b088c819d92582bba4c6f30842c8 | | Pfund, Lindsey | 103. Notice of Hearing - Plaintiff's Motion to Adjourn Scheduling Order(43045034.1).pdf | 149930 |
| d1082655b68f8d1a35f6367d9f6976297c4cf310432466d4334bc3e337e84992 | | Mayer, Emily | 102. Plaintiff's Second Motion to Compel Divided Sky to Respond to Plaintiff's Re-Issued First Discovery Requests and Plaintiff's Second Discovery Requests.pdf | 7539402 |
| be2ecb722675f677c73cae7b871f477fd35f18e2e917a7a7bdc0d58900e029e6 | | Emily Mayer | 104. Plaintiff's Motion for First Adjournment of Scheduling Order(43045031.1).pdf | 24231176 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8741802189c987c459a4a3dc49b75e8ccfa284cff040a6133dceaed455c0f882 | 2024-12-04T21:55:46Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;scott@millercanfield.com | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 32336555 |
| 02f6894ecc3b99bbd3c3d67c1d5e89eee9bfb64a6c32a7458523fda266f54c86 | | | Comerica-Supply Line -- 2025.06.13 - Verified Complaint (Filed).pdf | 10802857 |
| ebfdadf014215830724e4b3b5e6cf9e2f17442528bd99a27b121f83cfcbc1f88 | 2025-06-16T17:52:09Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica/SLI | 10938368 |
| fc6f25753e65fcb2dbd8969cdcb3bc4c8122173cb3bcbd008e439070ec5dc12e | | | SLI - Acknowledgment of Service.pdf | 68549 |
| a3a120e9c991b92e846eba48f40a74d5d391cab27de880c7e61298e516e8056a | | | Summons & Verified Complaint.pdf | 10995969 |
| 35c9a6ddff4d021ddc147df6b3bb0ce1d2809b60bcaa05959b33238dbc775e4f | 2025-06-16T19:40:21Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Comerica/SLI | 11218432 |
| 138665ab2eff01073282e1079c26eed1fb667f2b83b5afc4e51e8a405c46098b | | | e-Praecipe - Oxford Bank's Motion for Appointment of Receiver (Grand River Property) - 7.9.25.pdf | 83108 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f524f77abc3720fc6371c8a31a13a86c32cd11528044b0c54 9f0b83fce97a145 | 2025-06-26T18:23:18 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim RE | 8872448 |
| b923d8c040f68aa95ed31a01020f90426c894c27386c4bc1 442c05cd7ff60d0f | | | Motion for Appointment of Receiver - Grand River Property (TIME STAMPED).pdf | 8634525 |
| 3a26972d6475efec3a881a8dcbe875f8fdc7ef0cd6fd3f62ba ac3c1fb2208f14 | | | Answer - Alliance Case (TIME STAMPED).pdf | 372000 |
| 16ace4e7dbf13c1966412c46b632d4a9627d2e705db4e45d 8a5901212443e41a | | | Answer - ASI Case (TIME STAMPED).pdf | 470240 |
| 665c03a04384cd99a8826eeff07ba1088f87ce2ecef5aa3f6f8 5e7e776b71c34 | 2025-06-26T19:13:58 Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | Correspondence | 35840 |
| 3efe0ae5b073d78342d0be741a7f8e9e0cef20bc62f27cd37f 600413abe8f862 | | Witkowski, Katie J.;Reasoner, Sarah C. | 52. Divided Sky, SLI, SLIM, Kessler, and Kaplan's Objections and Responses to Plaintiff's Expert Discovery Requests(43993728.1).docx | 36698 |
| a0b9be430078e063e40a1986da42833491c63c9aca2a13b8 9aa9f4ad27fe59e1 | 2025-06-26T21:51:34 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | AAA DOCUMENT RECEIPT-012500028474 | 31232 |
| f4e6b248b47037fa819aeecbb33f749a6f643084ea7c7c06d 97f70ce1d5633b0 | | Kelly Schley | Ltr Josh Kaplan re P&L for New SLI Entity 4919-1466-1199 v.2.pdf | 168666 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c5e992ecbd5cebd41a111c76f36018063255861fa1976239f9733aceb38af24e | 2025-06-26T20:28:30Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Responses to ZB's Expert Discovery Requests | 96256 |
| 02b9196bf8044d7082d4eeb655b1a21fa0aedf98a859a7c0ddd27515ca650fe3 | | Dani Lesins | 2025-06-23 INTAKE AAA Not Named Request Submission.pdf | 153799 |
| 8e84f00de874a3780b7d2dfd280bc68e719932966152947990959ab0aae3cee1 | | Witkowski, Katie J. | Divided Sky, SLI, SLIM, Kessler, and Kaplan's Objections and Responses to Plaintiff's Expert Discovery Requests.pdf | 32663 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b91f14581e3004f78819771bc1ce0ca1bb2c5f9f676dc6f43a594efe768f7692 | 2025-06-30T15:19:33Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Phone call @ Noon EDT | 37888 |
| 909bb672d761ec313b445116d515faa6733ef690d135c692a528a4b6aba16542 | 2025-06-27T00:01:31Z | ken@nathanlawplc.com <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | PROPOSED EMAIL TO B. SIMON | 31232 |
| a402754c79bf6930ccbd5e3e0142125145147729ec95fad4edd3bff0e0afbfc2 | 2025-06-27T13:46:55Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | New SLI Entity | 211968 |
| ed123693cda4c32e4ee451512dee0640abdcccf47d4f5cb41e4b87175fc29902 | 2025-06-26T21:53:01Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Arbitration | 25600 |
| fc2c730fde88d060a7eee7c68b6c625cbe64492b69e3f0d4f857028932933cce | 2025-06-26T21:51:48Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Supply Line International Medical, LLC v. Euro Alliance · Case 01-25-0002-8474 | 184832 |
| 22b5ad029a2bae84155e9926fefbc3fd9c8748b340d7902387716778912049aa | | Kelly Schley | Ltr Josh Kaplan re Investment by Neil Fetter 4904-9019-9121 v.1.pdf | 169287 |
| e60201603a61ba309d60d6efa13300b8b28660d9525678e24388d93ae8776604 | 2025-07-01T12:54:36Z | Josh Kaplan <jkaplan@groupsli.com>;Gary Fields <GFields@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | EMS Elevator | 49664 |
| d105f86401487ae35d23dacdc7ec5a50515d584d531c2480c5022e2756b153a1 | | Rasheed, Mustafa A.;Reasoner, Sarah C. | Joshua Kaplan 041625 Confidential Markings Index (2).docx | 30114 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9de719bedfccc9c07431f14cc22239391c1e17c193d067cf2 3a82d3a208f314a | 2025-06-27T20:04:38Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | Request for Information Re: Supply Line International Medical, LLC (JP Morgan) | 41472 |
| 372fa04f4d73e51f437e6d1a00399786e0a2e44f11182f93f5 76b7c0a97cffca | 2025-06-27T14:00:16Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | PROPOSED EMAIL TO B. SIMON | 32768 |
| ff514d0cfd7dd2e48155cb0888141da1d42a05d1ef02cf07a6 258966bac5307f | 2025-06-27T18:11:48Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | Request for Information Re: Supply Line International Medical, LLC (JP Morgan) | 38912 |
| 3e41334bdbeb1bb826bff713932bd27989e7888a3aa87df85 e7399217817c25c | 2025-07-01T19:31:39Z | Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Your Email of 7/1 to Diehl and Nathan; My VM of 6/30 re: T. Kott; J. Kaplan employment status | 49664 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a8cd8e202223898e45384ceab6f6313d5a9498a4007dca14d4b3a2f30182c414 | 2025-06-30T15:21:58Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC; Phone call @ Noon EDT | 38912 |
| 20117e39f2f77cf11c77919c65800e4a1a15bbc032c1a8e2f1967b247b2ff4f1 | 2025-07-03T12:21:06Z | Ken Nathan <ken@nathanlawplc.com>;69381e24.eviae.com@amer.teams.ms <69381e24.eviae.com@amer.teams.ms>;Josh Kaplan <jkaplan@groupsli.com>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Updated Payables Report | 45056 |
| c28f51bd19e5d2b953b9bc4230c28eb9ef8847846558cbf9204f2ff79ff6196c | 2025-06-30T15:27:05Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Phone call @ Noon EDT | 41472 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0cbbc2f042308f50d54467cfe97b8bd21af98a69043b1c667dc9f0c72dc90ef7 | 2025-06-27T22:45:02Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | Request for Information Re: Supply Line International Medical, LLC (JP Morgan) | 49152 |
| 2ab482a434007bf56070f7d1484fe9f10ac36911bb02b363415c92417594539a | 2025-06-27T20:18:16Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | Request for Information Re: Supply Line International Medical, LLC (JP Morgan) | 44032 |
| b2a77cfad7cc2aa7481340867e19d10c6ee9c606b47f0dcd309a97850f11d87e | 2025-06-27T21:01:46Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | Request for Information Re: Supply Line International Medical, LLC (JP Morgan) | 46080 |
| 34ae497d308021f7a1c3bc3757dd219888bb62c3ecbcf5a4bfedc6e7da3d7f92 | 2025-06-30T15:57:16Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | You have received Go Green correspondence from Michigan Unemployment Insurance | 39424 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 62ceb6bd6e4e270c3202202feb4fa0a2b61465e224f65e474 6ad43ea6afd5742 | 2025-06-27T13:12:40Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Supply Line Medical | 71680 |
| a51e4edd997c3c277aba5e5f7481551694419ca7416fb51d 8221affee0feeecb | | Rasheed, Mustafa A.;Reasoner, Sarah C. | Joshua Kaplan 041625 Confidential Markings Index(44120840.3).docx | 30571 |
| f2c8fc0a9e3664c34d80995cd68c1e45024d28a0a838446d 0232a408f19b9653 | | | Joshua Kaplan 041625 Confidential Markings Index (2).zip | 26271 |
| f8222aa0d56c7853176cd9329774e7ced6c3ac9f7266bb99f 9758f7de66aa780 | 2025-06-27T13:48:10Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com> | Investments by Neil Fetter | 212480 |
| 96fb77cb4c6e12c8730d9fa44b7488c75e5907a37e21fdc31 8f63340f382d732 | 2025-07-01T17:22:45Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;bsimon@sszpc.com <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Your Email of 7/1 to Diehl and Nathan; My VM of 6/30 re: T. Kott; J. Kaplan employment status | 40448 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2a50ecd2b4f6e5d6c2aa3d850206a0fc915d58589e947a436 53dfe5ae995693a | 2025-06-30T19:58:44Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Responses to ZB's Expert Discovery Requests | 96768 |
| 189deba9cbb56e8e589f19ba3d287fab1d2e20a4578bf9a18 0f1d1e724c4b8ca | 2025-07-01T06:23:05Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Responses to ZB's Expert Discovery Requests | 53248 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 302b7936bf8b8963fccf2559f0c6f8215d126e5934cd892827 5d5f5b4282eb5d | 2025-07-01T17:47:49Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC; Your Email of 7/1 to Diehl and Nathan; My VM of 6/30 re: T. Kott; J. Kaplan employment status | 40960 |
| 1e35cb4dd201809bb8831ca1800ff05a5317b284cace6fa57 788c357b5c93ddd | 2025-07-01T19:07:52Z | Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Your Email of 7/1 to Diehl and Nathan; My VM of 6/30 re: T. Kott; J. Kaplan employment status | 44032 |
| 846dfc5a8d5512a35c699fbf93d825f34e3ade69ba205ae34 e20e036fd6caf89 | 2025-07-01T18:18:53Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Your Email of 7/1 to Diehl and Nathan; My VM of 6/30 re: T. Kott; J. Kaplan employment status | 44032 |
| de2963c9b8b7cc5dcef201fe89270e64e513e3f8921ecc1ce ebd7de306c6daa1 | 2025-07-01T19:11:40Z | Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC; Your Email of 7/1 to Diehl and Nathan; My VM of 6/30 re: T. Kott; J. Kaplan employment status | 47104 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3348c02a8e46a246a9f6889697d3253d444ec71e42c34147 7a405afcab5f035b | 2025-07-03T01:28:30Z | Ken Nathan <ken@nathanlawplc.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Josh Kaplan <jkaplan@groupsli.com>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Updated Payables Report | 42496 |
| 9593898e9751e4ea838283ce456e315445b9965b71f052d8 843059b5f5d914ff | | Rasheed, Mustafa A.;Reasoner, Sarah C. | Ari Berris 042225 Confidential Markings Index (1).docx | 29362 |
| 39cb9ea4e1b624ad95a11244f0fecf7ea78df90f66ad66b7f7 b108903021770f | 2025-07-03T01:37:25Z | Ken Nathan <ken@nathanlawplc.com>;69381e24.eviae.com@amer.teams.ms <69381e24.eviae.com@amer.teams.ms>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC; Updated Payables Report | 41472 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2ada3f5c7b2cec6f99931488b797933e54873c2a9e1159e5e2ae3533b73830bf | 2025-07-01T09:47:53Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | Responses to ZB's Expert Discovery Requests | 155136 |
| f748c444d2f19e2e999e50d9d2b61baa1887a79764c8209a38ddd89c2fe515f0 | 2025-07-03T22:19:21Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 128000 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d0f30ed83acab250c3017d51ed9ef499ac457c4aa7ac0dd98704a86a8762db2a | | Reasoner, Sarah C. | Kaplan 041525 Confidentiality Markings(44132005.1).docx | 24876 |
| f2cf08b2a07cd5b7a07078da21b62373e5d67690ddebf9a158f300be6c1b86c6 | | Reasoner, Sarah C. | Kessler 04112025 Confidentiality Markings(44132008.1).docx | 25046 |
| cec0f3cc14bd525996e4ebaa29b8d1ae7c64d3a95361352d38d69424e68d55a4 | 2025-07-07T19:13:13Z | Ken Nathan <ken@nathanlawplc.com>;69381e24.eviae.com@amer.teams.ms <69381e24.eviae.com@amer.teams.ms>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC; Updated Payables Report | 49152 |
| 45c2c5d1958a5316afae159ddf1189abca0171348e727639b3ef1e3dec24e721 | 2025-07-07T19:14:32Z | Ken Nathan <ken@nathanlawplc.com>;69381e24.eviae.com@amer.teams.ms <69381e24.eviae.com@amer.teams.ms>;Josh Kaplan <jkaplan@groupsli.com>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Updated Payables Report | 51712 |
| cd244d4010dbf37be613958045e344ae4f1dbe5ee1795da076c8486aee563ede | 2025-07-07T19:17:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | ACTION NEEDED: Asymmetris NDA 4.2025 - PLAIN.pdf | 48128 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ab6e9f7364fc8379182a21600fe3d0af77a4d3f08ff1574f26ac83d59f516a40 | 2025-07-08T01:37:25Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 134656 |
| d21d319f5afab4109db02a66bc05097aebf4844a1533bbf6b8189f9eea579e7c | | Chari | Ari Berris 042225 Transcript Confidential Markings (1).pdf | 652705 |
| ff3374b85c9ea9f5baae80f92020e8b52a66124299eca6291b2b46314f3283f5 | 2025-07-08T17:06:46Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Updated Payables Report | 62464 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1fbf99cd1fa4a5c8eac7476ecfc43579295be65fe6f6807542 3fc865f5fac9ca | 2025-07-07T20:50:23 Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC; Updated Payables Report | 53248 |
| 583d74b047f34a1fa8062730405c33bd87362393deb6e1f7a a38a1b7a4eb6ea6 | 2025-07-08T17:33:35 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 79872 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ca5f1543fcf373663c96c979c2ebecc747bcc4b89ad48c25c7dc4273decf87cf | 2025-07-08T17:56:14Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 83456 |

30543054of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5f1f4b729ccf2e32f7af2e0d32973a5861cde84d74f2f1510fb95d472b199d96 | 2025-07-08T17:58:45Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Divided Sky v. ZB - Confidentiality Designations | 79872 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 73ad087d0331acc967154c5f0c3a18a95190213ae52c8697 56465e37d5db1b53 | 2025-07-07T19:01:30 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 765440 |
| d64a48c6285bc5f8450984648bf6b5cc4b9822b3bb2b662d ab3154c8f5fd69b5 | | | 38028.001_Stmt_244323.pd f | 304679 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f509d8d16fad60b76143a76c349fbe492d9a4ba119109ed696a44e8549de9b8e | 2025-07-09T03:42:29Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky v. ZB - Confidentiality Designations | 73728 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9b2257bc674269b2ce39b58fe22740b86adececdbc625e26 9dd716064b5932e3 | 2025-07-09T13:28:02 Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;'rdiehl@bodmanlaw.com' <rdiehl@bodmanlaw.com>;Ravenscroft, Noel (NRavenscroft@BODMANLAW.COM) <NRavenscroft@BODMANLAW.COM>;Stephen Stella <sstella@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC; Updated Payables Report | 75264 |
| 8b05f5a879a515376db173d4368a63f532e1202cffdcab46c 1c54f918fd31573 | 2025-07-08T21:02:37 Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | NOVA MAP VIOLATION | 65536 |
| f72260a04d99d8d9ee55e8d8cbab1d340efc05154cb0d620 7f72f77bb47e9bc3 | 2025-07-09T18:34:28 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | ACTION NEEDED: Asymmetris NDA 4.2025 - PLAIN.pdf | 51712 |
| 3e2c8731acb32c270020aa534a4c81e222f6a133c5be1b22 99566baed6e0a78b | | Ari Berris | Settlement Agreement and Conditional Release, Draft 2.docx | 37554 |
| e46026e85cf17c942eaea0cd97a0cd25dae99f15484de1b44 98aee66459b13a3 | | Dobrusin Darden;Ari Berris | Complaint Against Vannin Healthcare, Draft 2.docx | 49405 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b1eed8e58ea730e54a360876ab74d61fbb12d66c9d710c52 2e784dca8e3623b9 | 2025-07-09T01:35:43Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Mr. Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com> | Divided Sky v. ZB - Confidentiality Designations | 73216 |
| 57adbee1540983fa4f11b974bdef1413676e0c719acdf15d0 b94c03afac668a2 | 2025-07-09T20:29:54Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com> | Vannin Healthcare | 28672 |
| 5c0e4d3aff4374a15bfacc76ff5fc5d2b8d006541a3c361381 aad61dbe344a8c | | Josh Kaplan;Tammie Kott | SLI AP 7-08-25.xlsx | 17219 |
| ddaaf97ff502011979ef30e0e6d6c22900c82acf3027630d93 d4bbdfa9aaa13d | 2025-07-09T19:00:22Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | URGENT Request: Rescission of Regulatory Discretion:  HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 52224 |
| 473ce44f652cef3626c7d5494c0220e9261a09a0c197c1a15 dcda0fc86685954 | 2025-07-10T15:51:20Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com> | Vannin Healthcare | 129536 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7238587d7478e7cffc65071d469a8eb8b7a5882ac1413878 3c3420edf3a95f96 | | Josh Kaplan;Tammie Kott | SLI AP 7-08-25.xlsx | 17219 |
| 0576e264fb3829a5fb575f439d61f3c0a6e43683aa11732e4 d63c795f837a8d2 | 2025-07-10T20:16:10 Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Stephen Stella <sstella@sszpc.com>;'rdiehl@bodmanlaw.com' <rdiehl@bodmanlaw.com>;Ravenscroft, Noel (NRavenscroft@BODMANLAW.COM) <NRavenscroft@BODMANLAW.COM>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC; Request for Vendor Addesses | 49152 |
| 83c39e8943cf8865246e91d7664ca3c5eceafc0a22ae587f3 8b8d51b3c943025 | 2025-07-10T21:29:42 Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC AP data | 40960 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bdb451b92708b6b124c33a7e852dea7448598bb1bd98f0b3 4ed15db379dfaa16 | 2025-07-10T20:49:14Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Stephen Stella <sstella@sszpc.com>;'rdiehl@bodmanlaw.com' <rdiehl@bodmanlaw.com>;Ravenscroft, Noel (NRavenscroft@BODMANLAW.COM) <NRavenscroft@BODMANLAW.COM>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Request for Vendor Addesses | 54272 |
| 1b729f9c237d15987745cdaea0a2403c51d449055262bd31 03f2c0143298eff6 | | | Counter Cross Third Party Complaint (TIME STAMPED).pdf | 17837344 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c9fcf0b396e23e22fbaeedeae9abcf5f7c176c563e77de6f742 1138d2c020c18 | 2025-07-10T21:10:04 Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Stephen Stella <sstella@sszpc.com>;'rdiehl@bodmanlaw.com' <rdiehl@bodmanlaw.com>;Ravenscroft, Noel (NRavenscroft@BODMANLAW.COM) <NRavenscroft@BODMANLAW.COM>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC; Request for Vendor Addesses | 56320 |
| 6f211f55756ddc3ef963d4f7acb4fe1c890b3c0f75bea8250a 3cacc0f03df609 | 2025-07-10T19:45:30 Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Request for Vendor Addesses | 37376 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5fbbea9f5fa0c75256ab33248b9985bcb93066dec606e588e17851c0eb64426b | 2025-07-10T21:27:15Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC AP data | 61440 |
| 91fb1b41fa5ae70fdf163e57977fbd2e3815f5ca8233de1cda820c5ddfa04525 | | Ari Berris;Faith Gaudaen | Settlement Agreement and Conditional Release Draft 2 (002).docx | 37042 |
| f90cde4bf0c9ee7c054083d23db0184db93a49d403578e1affb723faaae5f8af | 2025-07-10T21:35:01Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Checks | 36352 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 42c3c2e4428e76579faf431127364379f72f724de28dd542e7c05c9a1b60a286 | 2025-07-10T21:03:17Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Stephen Stella <sstella@sszpc.com>;'rdiehl@bodmanlaw.com' <rdiehl@bodmanlaw.com>;Ravenscroft, Noel (NRavenscroft@BODMANLAW.COM) <NRavenscroft@BODMANLAW.COM>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC; Request for Vendor Addesses | 56320 |
| 40df7875b7daef8de96930e17933647d9fdcaf569159a484374ef8fad4923782 | 2025-07-14T19:00:44Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Antinette Gaty <agaty@sszpc.com>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC AP data | 54272 |
| 6de9e9d059360b8be2b8c69a27ca5a2c1682311b2a0e0414ad7e2fa71dfb94aa | 2025-07-08T18:37:13Z | Josh Kaplan <jkaplan@groupsli.com>;Mary Gudobba <mgudobba@strobllaw.com> | Strobl PLLC Statement is attached | 348672 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 056e1e95bd753eacacbff4c46554461a17d90e70826213c5e cdb9c6b3cacfe5c | 2025-07-14T14:04:25Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Shareef Simaika <shareefs@cascade-partners.com>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI | 41472 |
| 69c237313493f07460ed721a48c84f7b4d1922ce259d2424 42e100f25162e2ec | 2025-07-14T19:21:53Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Proposed Email to Basil Simon regarding Request for QB access/data etc. | 39936 |
| 6c31a1627eaa9c83cf14636fc30c095172a7f376c9fe17d79e 5f406e7184328f | 2025-07-14T19:00:58Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com> | Vannin Healthcare | 78848 |
| 76c5fa30f76b5812d279d8bb46db2651480cb0fec514b8f75 c057540a1f3e6dd | 2025-07-14T15:00:52Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Antinette Gaty <agaty@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC AP data | 67072 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a27283f0e171c19d89d1875549c9868d95b629555c0124a0 b0cde11c1be253fb | 2025-07-15T21:27:04 Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Shareef Simaika <shareefs@cascade-partners.com>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI | 47104 |
| 6c3e3e8abc0945bdcded1f3777831b23bccff101af0e1f4bb8 6f8e8c8fd9a84f | 2025-07-15T14:53:46 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | Proposed Email to Basil Simon regarding Request for QB access/data etc. | 41984 |
| 0ff8e61db94d2d38d4e841f104c655f4426dcf0d71742d7bee b5febb96599c70 | 2025-07-18T17:55:15 Z | Jeff Bigelman <jhb@osbig.com>;Monique Kallabat <mk@osbig.com>;Tijuana Crawford <tc@osbig.com>;Josh Kaplan <jkaplan@groupsli.com>;Yuliy Osipov <yo@osbig.com> | Ari Berris / the SLI Group | 34304 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c14b0700e4b85ff0dd1f4d3ec27661eaf2169d224fdbc03dbff 5de8d41bcde90 | 2025-07-16T15:47:26 Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Shareef Simaika <shareefs@cascade-partners.com>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI | 50688 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 00d8bb1bb68a53e108c012995603f2d481ba7aaf60f33f20c933ca33ec370239 | 2025-07-11T17:56:09Z | ned@happymondayco.com <ned@happymondayco.com>;John Neiman <jneiman@cox.net>;Leiby Burnham <Leiby101@yahoo.com>;rachel.lachover@gmail.com <rachel.lachover@gmail.com>;Ira Jaffe <ijaffe@honigman.com>;Zack Ehrmann <zachary.ehrmann@gmail.com>;jrshane@gmail.com <jrshane@gmail.com>;mathhoops9@gmail.com <mathhoops9@gmail.com>;Chaim Fink <cfink@partnersdetroit.org>;Josh Kaplan <jkaplan@groupsli.com>;Jordan Wolfe <jordan@culturedsupply.com>;Rachel Kessler <rakessle@gmail.com>;iseff@assemblerlabs.com <iseff@assemblerlabs.com>;Garrett Lang <garrett@verifiedhealth.com>;A'Jene Maxwell <ajenemaxwell@bedrockdetroit.com>;laurendleach@gmail.com <laurendleach@gmail.com>;Judy Loebl <jloebl@jccdet.org>;gary.torgow@huntington.com <gary.torgow@huntington.com>;Steven Rosenthal <steverosenthal@rockcompanies.com>;Tal Gilboa <Talgilboa9@gmail.com>;at <takingslaw@aol.com>;George Roberts <george@civiccompanies.com>;Paul Magy <pmagy@clarkhill.com>;Ryan Sherling <sherling@umich.edu>;gaalkarp4@gmail.com <gaalkarp4@gmail.com>;Jordan Zaslow <jordan@herboldmove.org>;Lauren Rubin <lrubin@jewishdetroit.org>;Steve Cohen <szcohenesq@aol.com>;Alan Ackerman | Balak: A King Outsourcing Outrage and the Power of Being Seen | 449024 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8fe5968da392fc8f5ff9068b963b0e0a3d60c95715ee382767 4c39b725a59da9 | 2025-07-10T22:11:46Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;69381e24.eviae.com@amer.teams.ms <69381e24.eviae.com@amer.teams.ms>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI LLC; Checks | 35840 |
| d92ceff6d6cc393324916af7a4ee65ecf13e75a41604dfd684 0ef3e5ae4fd90c | 2025-07-16T16:33:38Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Shareef Simaika <shareefs@cascade-partners.com>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI | 53248 |
| aa192a8f3d91bf09c119b7f0d3ab776843e7746e8343bcbf7 47e961fb31dc925 | 2025-07-30T00:00:35Z | Josh Kaplan <jkaplan@groupsli.com>;a.berris@berrislawfirm.com <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com> | Automated Doors & Roof Leaking | 45056 |
| 8cd55bc2246a945668f4503d607924e84ee0043bd75b16f5 4cf1a9b64ea85d39 | 2025-06-26T14:42:05Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim RE | 18905600 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0ae2595d8a2a8f4551a7cafe1b9c52e581bc8af8dcd5fffe3339daa20fd6c7ff | 2025-07-30T00:43:54Z | Josh Kaplan <jkaplan@groupsli.com>;a.berris@berrislawfirm.com <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com> | ADP FW: Thank you for your inquiry | 50688 |
| 2a7dcda2b6ffe731d604be040654c641e7d7fa9e78f492329b5e0ce367fe6150 | 2025-07-30T00:45:22Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | ADP FW: Thank you for your inquiry | 48640 |
| 424dafa4633d1342d857c576c8d76d042f65b071f16ae165369d1374f12cfbf2 | 2025-07-30T00:53:52Z | Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | ADP FW: Thank you for your inquiry | 55808 |
| c3857a4d5cc5af7d4972364e970c6a1b5aeb1ae2e8ccabd605bcf0359bcecafa | 2025-07-21T23:48:31Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com> | need you to sign | 32256 |
| 980e0e19238395dbe8f109fde994d559c1807e3fe2514e65ef4a1b356c8394ed | 2025-07-30T16:07:50Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;bsimon@sszpc.com <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; AR Open Questions | 35840 |
| 9b7b2f2dca8a723da0077276db1b582ae24846e231c3eb25372f743baf2dd597 | 2025-07-30T01:35:11Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com> | Selective Insurance#7893662[SECURED] | 75776 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e9f7c858a2b3f77655e4ddfcd6065cb2891c70d1d8ee314ab 1f2ed6ee66d6b67 | 2025-07-18T20:56:24 Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI LLC; Information Requests re: Payables | 35840 |
| 1a48a34cd13e1250315b471fc02d5d5e23cacf779266c760 5016b00db8d2f8fa | 2025-07-23T15:25:56 Z | Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | need you to sign | 35328 |
| e226512d726f5ad7889021d1efc09ec2b2ef8ec85d8a76f1a aabfcc2c8770b70 | 2025-07-23T14:41:08 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com> | Supply Line International | 35328 |
| b64be144eefcee4f28fc8ec7086c2f16d5f87bb2f92db6faed9 0dcacb5a9e255 | 2025-07-31T20:19:33 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | URGENT - ESCALATING TO LITIGATION - DLL Financial - Contract 500-50170358 - Past Due Invoices | 39424 |
| 7c646780aab1465e65bb287d83d41a2781587ab08926dda 6effa9e9603215a27 | 2025-07-23T15:49:18 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | need you to sign | 37888 |
| f4bfdc5e1deef13f04b3f135042a78253a3b5a2d6b702a44a0 2dbcf7b9aa4789 | 2025-07-29T23:52:54 Z | Josh Kaplan <jkaplan@groupsli.com>;a.berris@berrislawfirm.com <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com> | ADP FW: Thank you for your inquiry | 46592 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8a6f0729cf2467d2abb2c79f8ee06430ccbfe234aca219b56 20272d3caeb4eac | 2025-07-29T19:58:31Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com> | ADP FW: Thank you for your inquiry | 40960 |
| f61893ac3df572d05da4603201ad677f0c0e067325cbab4db e4a58f9101953b5 | | | Certify (46).pdf.txt | 382 |
| a447800faa7f2894ee64e6751554a244076f47c1a157955d9 428e85c78a535b6 | | | 38028.001_Stmt_244706.pdf | 305010 |
| 7cf392e3da8706a2090dc8276f258fd96fbea9dc0f12f5c90ff d5353ea22f41f | | | Certify (45).pdf.txt | 382 |
| c4d62f8ed65d874e4c252583387d2b6f72c46e3f38001dc14 2bd665e9302a74a | 2025-08-12T19:36:49Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Oxford Bank v SLIRE | 36864 |
| d0bddcd81a081ec822d855248ed139b9d86f332de89b2c3d 859d35550d8dce20 | 2025-08-18T18:24:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com> | Expired ATT Fiber Internet Contract | 32768 |
| ade869073449ca09a9438f8e95f908f0a18babe309a8acaea 1f68119fb1edab5 | 2025-08-05T15:27:21Z | Josh Kaplan <jkaplan@groupsli.com>;Mary Gudobba <mgudobba@strobllaw.com> | Strobl PLLC Statement is attached | 348672 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3c8800ffd3ca8480f239baa7c125a4fc83bd62e2dcf2bc5504 6a3cb9b7a51216 | 2025-08-15T14:31:19 Z | Diehl, Robert <rdiehl@bodmanlaw.com>;Barbara Utterback <bautterback@comerica.com>;Ravenscroft, Noel (NRavenscroft@BODMANLAW.COM) <NRavenscroft@BODMANLAW.COM>;Richard Montgomery (Richard@rjmauctions.com) <Richard@rjmauctions.com>;Stephen Stella <sstella@sszpc.com>;Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Basil Simon <bsimon@sszpc.com> | SLI -Auction | 46592 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8495311102a9a391244b5a4259bf149fb602a94c9cab2f064b2f6e05a8bc98b7 | 2025-09-02T16:31:17Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Stephen Stella <sstella@sszpc.com>;Shareef Simaika <shareefs@cascade-partners.com>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI Data request list | 150528 |
| 4cd9d4fcf8fb80ecc0d16b122c629b82a92d3616737253116eeb00baa783b6cc | 2025-09-03T15:41:44Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI | 51712 |
| 6d28e41929c839777cdb9a38cfdac3c6f7af59b19e4625b70b360843d881420c | 2025-09-02T23:44:19Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI Data request list | 144384 |
| 1ff4de621687b5c98cfa939af91db8c2db0a12a9699cd652666ba9afd5110a52 | 2025-09-03T17:02:18Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | SLI Data request list | 97280 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9e7ce9733a626036d9cb1c9c5001836936e3264fbbb9f948 50fb5a649f8536d1 | 2025-09-03T19:47:05 Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Stephen Stella <sstella@sszpc.com>;Shareef Simaika <shareefs@cascade-partners.com>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI Data request list | 154624 |
| 4c102a866f4fbff0679a71378f6f0ba977d43f9db7344a9be5 31e93eec97ebef | | | First Amended Complaint (TIME STAMPED).pdf | 9968905 |
| 26ea97afcfbb9c1177d79bc6160a817e0a4ff30c5c2532dffd 95b63df0dccec2 | 2025-06-26T18:25:41 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim RE | 10131968 |
| e2696148bc4abd6e5575d00d9a72d08f5c0a3613bb07fe24 31762a9192a40ee7 | | | 2025-07-15_130619.pdf | 3819767 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1d19ac483c41ee86cf98efea87925133196961c0c727d7495 134c9fbcfff1802 | 2025-09-04T15:31:39 Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Stephen Stella <sstella@sszpc.com>;Shareef Simaika <shareefs@cascade-partners.com>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI Data request list | 158720 |
| 139fc511d57f1948fe33b7df256fac5ec47a2ffb6ed55300b5e c39d000630ec7 | | | Forbearance Agreement - Astor and SLI 8.29.25.docx | 34941 |
| 7d8a192aa7cc4309453906cc419e9a5585840ccfc439f7e7e 0e1a9a181ceacb9 | 2025-09-05T21:38:45 Z | James Richards <james@astordrugs.com>;Bobby Rallakis <bobby@astordrugs.com>;Steve Creasy <steve@astordrugs.com>;AstorDrugs Purchasing <dave@astordrugs.com>;ari@berrislawfirm.com <ari@berrislawfirm.com>;Josh Kaplan <jkaplan@groupsli.com>;Steven Zakharyayev <steven@stevenzlaw.com> | Astor Pharmaceutical and Supply Line and Josh Kaplan | 80384 |
| 38b68543bc361d8323baaca82875881e5fd1f9f4760938bc5 12678b5d6dcc159 | | | Forbearance Agreement - Astor and SLI 8.29.25.docx | 39716 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c9c978d50236deaaddd59e514eb62a2a6fadcc9258acb51daceea1450bb8223b | 2025-09-04T18:40:25Z | Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI | 65024 |
| fc3933cde3e0955eca70ae48cdbf7deb4af23c4aaeefb493fea25ec5d84d70d9 | 2025-09-10T14:59:45Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Stephen Stella <sstella@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI | 38912 |
| be042fa1a19ce93e06221930a9a601cdd1398a297966982acadfbb83d020175c | 2025-09-08T13:40:41Z | James Richards <james@astordrugs.com>;Bobby Rallakis <bobby@astordrugs.com>;Steve Creasy <steve@astordrugs.com>;AstorDrugs Purchasing <dave@astordrugs.com>;Steven Zakharyayev <steven@stevenzlaw.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Astor Pharmaceutical and Supply Line and Josh Kaplan | 41472 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8ab73f6dca4a71efbb9a676d7cff9270e18d79befb23c23db6 2d40281fc83543 | 2025-07-15T17:18:22 Z | Stephen Stella <sstella@sszpc.com>;Antinette Gaty <agaty@sszpc.com>;Lisa Bauer <lbauer@sszpc.com>;'rdiehl@bodmanlaw.com' <rdiehl@bodmanlaw.com>;Ravenscroft, Noel (NRavenscroft@BODMANLAW.COM) <NRavenscroft@BODMANLAW.COM>;Barbara Utterback <bautterback@comerica.com>;Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com> | SLI - Budget | 3905024 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 67b596b46c6d8ea6291561e21cad3c4de8df5f1cbf1485fca6abfa06639d7747 | 2025-09-10T18:43:27Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Stephen Stella <sstella@sszpc.com>;Basil Simon <bsimon@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com> | SLI | 45568 |
| fd9a71bdbf4fc82546f07ceebaf0bfed6c88a78405aaceebfa12f56cd2e584b4 | 2025-09-10T15:39:46Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com> | Astor | 75264 |
| 85adab03c1dcf320e3878d31c332dc1acc49b2785a7b90de0f3893985a79866c | 2025-09-10T13:57:43Z | Josh Kaplan <jkaplan@groupsli.com>;bseyburn <bseyburn@sslawgrp.com> | Per Bruce's request | 34816 |
| 8e1ee876f2ec5a6fa8c2fc57122aa1a7461719cd5febc69fa197ead081283abe | 2025-09-16T15:32:18Z | Josh Kaplan <jkaplan@groupsli.com>;James Richards <james@astordrugs.com>;Bobby Rallakis <bobby@astordrugs.com>;Steve Creasy <steve@astordrugs.com>;AstorDrugs Purchasing <dave@astordrugs.com>;Ari Berris <a.berris@berrislawfirm.com>;Steven Zakharyayev <steven@stevenzlaw.com> | Astor Pharmaceutical and Supply Line and Josh Kaplan | 44032 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b1181883cf5aeabf11e459ae2beaa7df577b0f8b6b2a4beebf5ed58712ab8379 | 2025-09-10T18:59:22Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Stephen Stella <sstella@sszpc.com>;Kenneth Morgan <morgan.kb@eviae.com>;Basil Simon <bsimon@sszpc.com> | SLI - Wire Instructions | 84480 |
| 31d89f26e6db675f111b3c46d613bf5d75864a426aab95e477ff41f15a11d204 | 2025-09-18T12:41:16Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Boss, Danielle <Danielle.Boss@cbiz.com> | ACTION REQUIRED: Supply Line International, LLC Profit Sharing 401k - 2024 5500 Filing - DUE 10/15/2025 | 327168 |
| 5a1901af115596de64757aafa33bdd5531c3a0df68db8a948a9d4aa35be3ed07 | 2025-09-18T17:32:00Z | David Tozer <dtozer@grantmillman.com>;Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | Medical Business | 32768 |
| 8035d7dcdb75fc240e8bc6a5c847ea917bb4a4fc72de4e987594f75bb3af83f0 | 2025-09-18T12:42:00Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | ACTION REQUIRED: Supply Line International, LLC Profit Sharing 401k - 2024 5500 Filing - DUE 10/15/2025 | 323072 |
| 851abfe885bd6289dcc16272ee190675e706f1f3764b88ea5e51038ee16169f0 | 2025-09-20T12:56:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com> | Philips HeartStartÂ Unauthorized Seller -Â slimedical.com | 41472 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a2e790fb84d8aadce9e3d43eefb591245406161a91087416739a8cab5f9a71f5 | 2025-09-22T20:14:29Z | 'rdiehl@bodmanlaw.com' <rdiehl@bodmanlaw.com>;Ravenscroft, Noel (NRavenscroft@BODMANLAW.COM) <NRavenscroft@BODMANLAW.COM>;Barbara A. Utterback <bautterback@comerica.com>;Stephen Stella <sstella@sszpc.com>;Shareef Simaika <shareefs@cascade-partners.com>;Raphelson, Jeffrey <JRaphelson@BODMANLAW.COM>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com> | Servers SLI | 53248 |
| a628c2820a510fd221e046e30631eee9ae09689fc1da5c01f267704f2a08c65d | 2025-09-18T17:56:06Z | Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Josh Kaplan <jkaplan@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Medical Business | 62464 |
| 7b4d4f9259ead4d76e4557caa705b1df9633d172b4a71fca1147dfc84a9a8c16 | 2025-09-23T15:43:49Z | Josh Kaplan <jkaplan@groupsli.com>;Mary Gudobba <mgudobba@strobllaw.com> | Strobl PLLC Statement | 28160 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fd88512fa30b20cdf96434e95bb2d9a867870826bceb83194 31c9be9c192a43e | | | e-Praecipe - Oxford Bank's Motion for Appointment of Receiver (Karim) - 7.2.25.pdf | 83962 |
| 750ab81188d3c71625782f1a964acfdbf6152b194c30f7237 eeb6be3e1fce88f | | | invite.ics | 3061 |
| 4d66cadf7be7f228412b128efd430a129dc1ba5c51ec4623f 227578d40028d4a | | | invite.ics | 3069 |
| 7ea40ceed2eb28c9ecae3ba0d14fc6749df1e01adab4af3d8 0c4f2eb6af2264a | 2024-11-18T16:12:23Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | /O=SLI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=C95F12002B7 A44E6BEFCE745D22845B6-ARI BERRIS | 31232 |
| 63da3e769d8ed2f9c330f8df7a6c35a3fa88f8a43718f65134 3e3c0d6499ff95 | | | 28. Ahmad's Second Set of RFAs to Divided Sky - 01. Request(43193837.1).pdf | 23123 |
| e9aaec40d5ad275f394e11b8751a70aa7649a08ff87d8a33e 9edeb4457ade777 | 2024-11-21T17:29:35Z | Ari Berris <ABerris@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | FDA - Gateway Submissions Login Info | 71680 |
| 32eaad5adb51392a89420b780f608287cb0cdbd2da843e34 d3eac3cd0da4cefc | 2024-11-19T19:22:46Z | Ari Berris <ABerris@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 70144 |
| f98bac7160d4aa7b2153977faf3aaddb1b7ebc38609511c4f dcba6bd927a7ea2 | 2024-11-22T18:44:03Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | /O=SLI/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=C95F12002B7 A44E6BEFCE745D22845B6-ARI BERRIS | 31744 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f9efb117fb445986199fe0a055967820389f5388502da55fb009ac65509af1fd | 2024-11-23T01:15:50Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky | 101376 |
| 79a713aee3f128ced28730ebdd4f0451df1dfa101d609ebf7a6fabe59ebad802 | 2024-11-23T11:05:15Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky | 100864 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0f72d76fab13c1a99c57be1114c4b7b7e8fc807d4917edd68 4c3ef53f8904e07 | 2024-11-22T15:28:10 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | kenmclaughlin@mclaughlins .com | 26112 |
| 29b356999f11490688eb4187d18d7f87ec03b411b445ae50 bf7184bd5dcf5ae2 | 2024-12-06T02:09:36 Z | pkessler@kesslergreen.com <pkessler@kesslergreen.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Invitation: Adam Kessler's Zoom Meeting @ Sun Dec 8, 2024 10am - 11am (EST) (jkaplan@groupsli.com) | 89600 |
| 598ac0ce11568835d382bcd52d0fc51503b8b813ddedbf6b 590388a0d4522290 | | | 32. Ahmad's Second Set of ROGs to Divided Sky - 01. Request(43193850.1).pdf | 21877 |
| 02c88393c066a1e696733adc4f67fb0ba6098393e973d1f6e 5f521322570b039 | 2024-11-27T17:10:47 Z | GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Email | 75264 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| d47f0f7fb91279ea5df50641559727f4512e8beb3951df1985 430c55ce7124f0 | 2024-12-11T21:32:01Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Follow up to Ahmad conference | 50688 |
| 5ba698bb9bce8ba310030e07c4ffcbb03098505512ab21e7 b6356b0d9b612823 | 2025-03-23T15:14:51Z | Josh Kaplan <jkaplan@groupsli.com>;bseyburn <bseyburn@sslawgrp.com>;Kenneth Morgan <morgan.kb@eviae.com> | Turgow discussion (subject to confirmation) | 27136 |
| ab0dabfb6277478910f2e344cff666eaf1da88c899543d2c05 0c5bbd97a9a32d | 2024-12-10T17:10:02Z | pkessler@kesslergreen.com <pkessler@kesslergreen.com>;michaelburnsus@aol.com <michaelburnsus@aol.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Invitation: Adam Kessler's Zoom Meeting @ Tue Dec 10, 2024 1:15pm - 2:15pm (EST) (jkaplan@groupsli.com) | 89600 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8b4a2ac90463184be526662b57a6859de168c4868285bb2d7f2ed1904abbb172 | 2025-01-17T18:46:42Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB - Ahmad 2nd RFA/INT Discussion | 100864 |
| e698cf0881c6382ada1fc6599f4156a0c3859359b340d755ff34dfd06fd09f7c | 2025-05-21T18:52:28Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Superior National Bank Subpoena | 180736 |
| 5cb0d6a9d5360d701f3e4104155bcb7dd7de84d6d57e35bca0c8a8df240a33cf | 2025-06-26T18:22:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim RE | 13107712 |
| 692cc3d1a4927d09f8522217c1d56b2d76b6fbe96b8752ca9b9157cbac9fb4e2 | | | Motion for Appointment of Receiver - Karim (TIME STAMPED).pdf | 12835583 |
| 636e740f2c7bd153809f5e790316cd660fc4185effc7f9c808e2f9441894e13a | | | doc06320220241101143958.pdf | 289561 |
| 9b484d67e0f5d1b09d40c3c80f09af42b6a294fa41e3db33a080e4e5f8d7b222 | 2024-11-01T18:42:19Z | legal@groupsli.com <legal@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | | 312320 |
| 3b7b25f7f0a4915be54ae6fe4455607d54f752fe7d75be4591c66f4f43eefc84 | | | comWELLS07102920250528123616.pdf | 70152 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2f86c0ef8930868a3130753aefa729a28b54a1adc27235e26b0133839b3f7b0b | | Amy Johnson | CEC May 17-Oct-18-18.xlsx | 176893 |
| 964f6ffaaf1246fb9f1ae113ea087d04ac77a865f9b8edebe1f71c47b6c5ebff | 2025-05-28T16:41:40Z | ken@nathanlawplc.com <ken@nathanlawplc.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Attorney CAssignment | 92672 |
| f6c62edffe47d3eb22391626a2303bd0de0b0d7cee33787ffef07f5ed92eb710 | 2025-06-10T12:24:47Z | Ken Morgan <KMorgan@groupsli.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | charter | 256000 |
| eeae7d1d8087eb7dafea1c1cf71d2463e7a163efbd1c1f9756c169dbefeafdb7 | | | 2025_06_16_16_14_33.pdf | 259624 |
| 2e4db0d636ceb3f6d7f28539931cc5ba4301b0ba2ae0e9dc0d1721a8991a8ab9 | 2025-06-17T12:10:35Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | ken@nathanlawplc.com | 292352 |
| d9581b375e77f6cb6643ff02f598d569e23a7fc956dab57edc57f38564298d81 | | | Proposed Budget.pdf | 170640 |
| e802f9485e5361c9259251b676ac47a9084dd8841dd98e32111d149a3b85e7b8 | 2025-06-17T17:42:28Z | atr-construction@outlook.com <atr-construction@outlook.com>;bbpaints@yahoo.com <bbpaints@yahoo.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim Blvd RE Holdings | 31232 |
| 97bb32dc780bc0f300aa7bd3b68af5d9e24b01cbd90926096696ef1c29ac6f71 | 2025-06-19T13:22:04Z | atr-construction@outlook.com <atr-construction@outlook.com>;bbpaints@yahoo.com <bbpaints@yahoo.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim Blvd RE Holdings | 31232 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 12390a9c5eb58aa049fde85ed7434ce132f581795f5e64c0b73a69b39338a82c | 2025-06-17T17:42:38Z | atr-construction@outlook.com <atr-construction@outlook.com>;bbpaints@yahoo.com <bbpaints@yahoo.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim Blvd RE Holdings | 31232 |
| c18207e32b873838f88f1eeddc2fbd1f6df700d97a733ac543cdc9d68d334320 | 2024-09-26T12:23:21Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Request to share data with ZB | 205312 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e0d7f160ed1435ac25d2ac8b8e6d4a32cbd3a8fbeeebf691036bafdae977f2e9 | 2024-09-26T12:23:45Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Request to share data with ZB | 202240 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f18c31c5018dfa38b86c63cee260c0a1198f28dac0661551ad9c04bad8186a28 | 2024-09-26T12:24:29Z | Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB v. Kessler: Request to share data with ZB | 208384 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d21f0b32d06d6a67858ffcdd7dbdc99f4f8d1a0a499dab7402bcf7950bf258a5 | 2024-09-26T12:24:47Z | Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | ZB v. Kessler: Request to share data with ZB | 200192 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 80633575415b52bdbf00bcf08d14d72548202f44ec928be4e2b48d031c7e09f5 | 2024-09-26T12:25:02Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Kessler: Request to share data with ZB | 199680 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e15cf40e2f2eaf3c3f7a6da8ba47f9ba6080d90a40607ae7d1c5e1f3613a7bd9 | 2024-09-26T12:24:52Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB v. Kessler: Request to share data with ZB | 295936 |

30933093of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c4f82d5fae50cad3e3bb3237c38a70c8303b2250d5d24778 0f3cbe324a87cffe | 2025-09-04T13:27:42 Z | Antinette Gaty <agaty@sszpc.com>;Stephen Stella <sstella@sszpc.com>;'RDiehl@BODMANLAW.COM' <RDiehl@BODMANLAW.COM>;Ravenscroft, Noel (NRavenscroft@BODMANLAW.COM) <NRavenscroft@BODMANLAW.COM>;Barbara Utterback <bautterback@comerica.com>;Ken Nathan (ken@nathanlawplc.com) <ken@nathanlawplc.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Communications with Receiver - BRK Managers <69381e24.eviae.com@amer.teams.ms>;Basil Simon <bsimon@sszpc.com> | SLI- Receiver's Budget & Funding request thru 8/31/25 | 227840 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c30ae8a4f6e0a8e5e9b151df22205b8b34096e0b80e861ffa85200f014a4aa69 | 2024-09-26T12:28:13Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com> | ZB v. Kessler: Request to share data with ZB | 209408 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1f2f710276a501ecf5c78bd99dbf31467ba873738ad2e50c0c925c1b0d4bf7a4 | 2024-09-26T12:57:08Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com> | ZB Settlement Discussion | 54272 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e15bfeb7315d517a28a9e3038be70219d5e883a8b65d281edfb172f503675de4 | 2024-09-26T12:49:36Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Settlement Discussion | 104448 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d3c65134850471c10276272b76d84629e89a6d17dd2f9e071a9813677dbc597c | 2024-09-26T12:35:49Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Request to share data with ZB | 362496 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f534854ad3df89c24f86c39a2c3321168041fe43f1b1007728 7ce7ed48dc2dc9 | 2024-09-26T12:47:22 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Request to share data with ZB | 377856 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ec4fb3e7395f3843a913511d2f042dea7e083b6c38e4a0797cdb17cf333e77a4 | 2024-09-26T14:59:31Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Request to share data with ZB | 281088 |
| 90ab2f95e8eaea963e9ccc9f1149eb1b61bea93bcb5c7c9b3931c1e9ac4b5dc9 | 2024-09-26T15:02:38Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 208896 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1e38a0d17173b515cd363de7464921bb9be389d0a1a8940 68818457e351d4a89 | 2024-09-26T15:18:54 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: ZB v. Kessler: Request to share data with ZB | 229888 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 19ce0b0254de3bd787621fd1dffe229844a136473d71972adbee367387046840 | 2024-09-26T15:21:02Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB v. Kessler: Request to share data with ZB | 233472 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 130244d0bb9c76aec71f8913905da2323e10a9d9154f5b3e 526d6f660fb7faa7 | 2024-09-26T15:22:47 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Kessler: Request to share data with ZB | 250368 |
| e825a72490c615ae710606cad5bd97ab6eb12e7c5cebcf38 68dc25b7426b4404 | 2024-09-26T15:23:10 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 128000 |
| 5de38ed3755f1d5db965c5b62d3d97b622ae13aa26bb29a8 2d1bfb8bde01a3ce | | Witkowski, Katie J. | Mutual Arbitration Agreement (Fully Executed)(42838271.1).pdf | 607757 |
| 661617214c4d4515ce042095b17031c32411a0c39c50ff94 466640c9ded11d75 | | Witkowski, Katie J. | Confidentiality Agreement (Fully Executed)(42838270.1).pdf | 444301 |
| c843f547aae9cbc7166ab49f41b1a2a2e73c916cdc522cd65 c4be0f2c9b1cae6 | | | MRE 408 Memo.docx | 196525 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5fe5063f4ba9ab136512a9c247a68d06cd42b74a27d6c2e1 4d878cd9a06d3761 | 2024-09-26T18:11:42 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giovannangeli, Sarah J. <giovannangeli@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB Settlement Discussions Pursuant to MRE 408 | 56832 |
| d9a79c0e834772a076ac387234a787133fe18d5235809a5b c40d3c7641f329e2 | 2024-10-18T12:50:28 Z | Stein, Callan G. <Callan.Stein@troutman.com>;Russell Carniak <rcarniak@strobllaw.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard / Divided Sky / Lakeside: Arbitration and Confidentiality Agreements | 1140736 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dff5e7c0ca013095faff39633acf9f75bc3db80147f5dce4091304e8875b71ae | 2024-09-26T18:13:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Settlement Discussions Pursuant to MRE 408 | 105984 |
| 460887514a19ff73984635ca5256a3ae5c1473eb26edd4e0f79949a6cdc04ae8 | | Callan G. Stein | Arbitration Agreement 9-23-2024 Draft (combined edits).docx | 45965 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5a82a7d974e8735e4d8422b6d2fee704321106616609f58e3b9fe58dfc603ad1 | 2024-09-26T19:43:59Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky / Orchard: Arbitration Agreement | 208384 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ac015af4f29a66a63c4efc9450e1d384eb4290431d92cdfbb a9b7eb188907502 | 2024-09-26T18:53:16Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Request to share data with ZB | 308224 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8f9f5658dc547b6ec1d8f19248c177a1de5aa074d8f7ba180 47c88f18867672d | 2024-09-26T18:08:58 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giovannangeli, Sarah J. <giovannangeli@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB Settlement Discussions Pursuant to MRE 408 | 300544 |
| d4d407dd0527bdbdf6e6ac82f9529453d79425a86c3f37fe5 73e43d931b2c344 | | | 24-25 EOP - Comerica Bank.pdf | 19723 |
| 50a39286ad6b2be80508cb31f0605e3737f9de0569ceb9a6 d8378a5b672a1e2c | 2024-09-27T16:07:06 Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com>;MacDonald, Lita <lita.macdonald@hubinternational.com> | SLI | 34304 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5cb4195833bea72e927ca2d604a7eff1c6748cc9150a02ad760121abeb6ef766 | 2024-09-27T16:44:25Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: MRE 408 Settlement Discussions | 107520 |
| 755f4283085ada257527994a5d88a1e9400f7c68d35062619e3e35dbba0591a6 | 2024-09-27T13:21:49Z | Ari Berris <ABerris@groupsli.com>;Mike Peterson <mpeterson@nfe-engr.com> | Karim Boulevard | 216576 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 451bc1c78c0f99620a900604f8814729c9ff2a9d73fff26b2a3 0a72e48da8890 | 2024-09-27T17:12:25 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Kessler: MRE 408 Settlement Discussions | 107520 |
| a5af81ae3b780e3eee9b64e7a2e1a9ba469998dd33930fd80 11f5d90e233f5b8 | | | 24-25 COI - Comerica Bank.pdf | 24676 |
| d95fcdd2409bf97f2a08cdb042747b0433537c1c84a0a5a89 57d50fb00474963 | | | Settlement Response.docx | 20879 |
| 4daee18ffd33e06623c04044fb17e3b1c0d7093652e64f22fd 7afc446c558654 | | adam kessler | Settlement Response amk.docx | 22791 |
| 5b95c5f8e550b8207e3481f290ec5beb7559d14d7a53d603 047e0e0f3d246248 | 2024-09-27T17:34:22 Z | Ari Berris <ABerris@groupsli.com>;MacDonald, Lita <lita.macdonald@hubinternational.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI | 72192 |
| 31239494eba8ef736e9cdbb200dd3f1ef46411c9345062cd5 c1ec448c753ef6e | 2024-09-27T15:57:05 Z | DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;MacDonald, Lita <lita.macdonald@hubinternational.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 210944 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 01b86c959eea0c71939b8451eeb51840cecd788968ae9070ab95b702e2f4eb79 | 2024-09-27T17:56:47Z | Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com>;MacDonald, Lita <lita.macdonald@hubinternational.com> | SLI | 53760 |
| 24dae677cbc688066ced05dbcda087869614ad50bb0d60810c174be9ffd366f2 | 2024-09-27T18:33:34Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: Proposed Settlement Response | 123392 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b2ee907700a90a56e1541ba435dcf7fec1275fa2bb710d50c5f6acd9927118c7 | 2024-09-27T18:54:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: Proposed Settlement Response | 106496 |
| fe2f557a77b79073246adb01242a21fa995c6325c2b92172aac0fd0a8087643c | 2024-09-27T19:04:03Z | Ari Berris <ABerris@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky | 140800 |
| fda099a55e145debbd7ae4036702f540bfc2ba6999aff14b963fb6916b71292e | 2024-09-27T18:01:18Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI | 90624 |
| 5679409c5d62615796f515fc77afde5355fa1eb24773266208c9e4ffa6bc0c64 | | | 20240928 Medicaid Chrono.docx | 22893 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9f08bc6626a3daaa7804513a3609d98ade19cc233ef2f1976 2993f9a78889c3f | 2024-09-27T19:07:51Z | Ari Berris <ABerris@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com> | Divided Sky | 86016 |
| c1501f2d6204115aef68bd016d65af3a76dcaf96b9ba970fef 45d9d62780d1ac | 2024-09-27T20:11:35Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wells, Destini <wellsd@millercanfield.com> | Divided Sky | 100352 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6bd2c94237706dabea189d87dca5cbd39dd4f0854d8d8344aeaa163de0b783c0 | 2024-09-27T19:12:32Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Divided Sky: Proposed Settlement Response | 58368 |
| 975464c862e270fe4a78efe152cc6aca091128e5691a215981f107039fc88bb3 | 2024-09-27T19:22:13Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Wells, Destini <wellsd@millercanfield.com> | Divided Sky | 95744 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c8c36e063881620d5637b9d790d92effa2faffeb9ad11ccaf2ef72dc0a8c6bbb | 2024-09-27T19:10:18Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: Proposed Settlement Response | 119808 |
| ba95d63754bdd959c3a0af2c7e0a7fa247f97143feecef2e73aae8169428312e | | | Settlement Response version 2.docx | 21785 |
| 09c571734aea9fac348475ac63b40946beec9d7cd4b08f17902cb4cd6078e6de | 2024-09-27T21:04:40Z | Ari Berris <ABerris@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | Divided Sky | 92160 |
| 352e8816cfed436476404ff06da10e4d07ed8c7914faf221e1fad073003af015 | | | Settlement Response version 2.docx | 21785 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 55bd67e2f28c5ae11301bc0acdebc9ad2a7100a67d55d7e087e488554f0f9513 | 2024-09-27T18:48:23Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: Proposed Settlement Response | 85504 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fed5e6aba4a1d67d774cfdaab1fd324f007cabf54d2adb9994cdb17cf920ad54 | 2024-09-27T19:07:31Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: Proposed Settlement Response | 107008 |
| ff0dc049377df7edb6a1aaad3fec2cbc2fbe92c2a5abff2238b8bfab1ed5faa8 | | Scott, Kimberly L. | Settlement Response version 2.docx | 24211 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 22fd064347ad15b39109f7bca25e32436ad6d39768f443fde27684d826e7c1e9 | 2024-09-27T19:14:12Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: Proposed Settlement Response | 106496 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1ca207f049171efb322b0ed60e0d516feaf329721975762eaaec08f42cd3aaa7 | 2024-09-27T19:41:45Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: Proposed Settlement Response | 108032 |
| cfaf3a4f0c2451564ccf59b6db94e0210bbc258213e56ef97a61f341805ecc7f | 2024-09-27T21:06:23Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com> | Divided Sky | 90624 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 66c855b07d5cc5ea35ff924e20fb17d3e9e158c22b8d3f7d1f 0ff63004bf3776 | 2024-09-27T21:08:08 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com> | Divided Sky | 92672 |
| 4738711ef649ed466f486b972c9c4de19d9e5e7991be7360 5b11d67323c43d06 | 2024-09-28T10:29:16 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: Proposed Settlement Response | 110592 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 78eac75c99746202a0fe388e8611fef270a88b8711554b127eb7fbaa2a52bdf6 | 2024-09-28T11:19:06Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | Divided Sky: Proposed Settlement Response | 69120 |
| a17df19a236db4b813de9a43ad2f37f3bc267be09370dc5484cf36662a6bef08 | | Witkowski, Katie J.;Scott, Kimberly L. | ZB_Divided Sky - Defendants' Lay Witness and Exhibit List(42667171.1).docx | 39935 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 41a6fdd0588b64b802a2d491c23742911399ddb9b8b81130 3f087ee5526efa3d | 2024-09-28T12:09:10 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky: 20240928 Medicaid Notes and Chrono | 115200 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 29d9f74f9f56bc29cf18ee725a0083c7d45609036e6bbc80b 024a25089b8cec9 | 2024-09-28T10:57:02 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: Proposed Settlement Response | 111104 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9dc5a042aafc057fba92de870e5f546efe23a39616603e40e1a882026d7f7fac | 2024-09-28T12:19:04Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: 20240928 Medicaid Notes and Chrono | 89088 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b89b4fad22f391743dacb12509586dcd87115306bea348de a389e96473d59c94 | 2024-09-28T11:02:23 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: Proposed Settlement Response | 115712 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bf8a613803093af447c9278f1deb9886df99b3bdf16a840a23a76321d41dc030 | 2024-09-28T12:30:27Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Divided Sky: 20240928 Medicaid Notes and Chrono | 92160 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 09e8f547cd677dfba01352f95ba9285d8fbf018a8de2e9371a9af4b34cca476c | 2024-09-29T11:53:40Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Lay Witness List and Exhibit List | 103936 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f0ff4ac9111ae42a4a22034259344c15a53aa5dd192cfea31d5faf7f1a886601 | 2024-09-28T17:20:38Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Updated Settlement Response | 130560 |
| 1a5b191b510b768609e826d162e3bcfb7d9b0c02a4d2bf7b9169f38febea1b71 | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 9-29-2024 Draft (MCPS edits)(42686900.4).docx | 44656 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| de99af7ec861a87b3ea12a2c03b7a3f9c7552237d67e97240935b232bbd6d91b | 2024-09-28T17:00:21Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Updated Settlement Response | 123904 |

31293129of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b3a38b59060a072f48c270c293d508c773138f028260f9b45b7c39b46f456df4 | 2024-09-28T19:59:32Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Updated Settlement Response | 139264 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b3e7847326bf9781f447ad1dd59f732df46e988a45512e356a893cf97029a4a8 | 2024-09-29T11:20:51Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 149504 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 200ccbae80403c839ce4df67bd6915848c196f03a9a8d031 94074b8dae8f43a6 | 2024-09-29T11:23:22 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 108544 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 569821035b502a87c6ba8e287ecbb4c349fc599c006e1c1bf8bcbb169480a585 | 2024-09-29T12:02:41Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Lay Witness List and Exhibit List | 116736 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 066c4232bf1c2ec191011c6e852acc59d5992b2b780a1142 5137c556b64f57ed | 2024-09-29T12:16:28 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Lay Witness List and Exhibit List | 116224 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a0ddf51056d39e58bca8d50d21def969b8f68349953a129fc4eb2df4e6b02531 | 2024-09-29T21:52:38Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 158208 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e7072ec45bb218ffacc7e0adcf2a58f738545ef6b3eebb04ed8cbffd5d107652 | 2024-09-28T18:48:48Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Updated Settlement Response | 102912 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c8ac173f034fad5956cc2fcb9b4fcb601c080103ee1b487e88 4c9ff6cb29c5a7 | 2024-09-29T22:28:16 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 116224 |
| 1dd1b1fd5fc39cfbc4adf3c7fca8047cabc99e6fa8f27ea298a b6d9b5502304f | | | 24-25 EOP - Comerica Bank.pdf | 19778 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b57500c76bbbed6d80f9bfa2181df878208dd0a787cc6c99b53594554c92c6fc | 2024-09-29T22:31:18Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 148480 |
| 559ae24b4359293a5f415cd803343bd24c5fb0a8ae36decbf7a56bde45b506de | 2024-09-30T15:48:43Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Karim Blvd RE Holdings, LLC - Payment needed to Reinstate | 91648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2c68df1a4813cffb6a39bcd75153f6dbcbf25033c5e9785bf31e136e66598970 | 2024-09-29T22:33:30Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 109568 |
| 70e23efb221bfda96b1844b919aaa9d15e0b5100a8acc7c7701296badf6d965c | 2024-09-30T16:32:32Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 35840 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 947a4cf87598dc36f2ab8701c58f72e9c4ea29498eefc91732a54f6f826f3241 | 2024-09-29T12:00:44Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | Divided Sky / Orchard: Arbitration Agreement | 216576 |
| e85328cd6253d2d7de2ebc87e32b89044c342c96c28b9a6e95e75f3b490b2c4b | 2024-09-30T16:23:10Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Comerica Bank | 26624 |
| ce4a5b5ba266a4d5b55822a48f253c79faf29679d60ee9eaa5d3b52428e684cc | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 9-30-2024 Draft (MCPS edits)(42686900.5).docx | 48114 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6b4f7b42ae0f23b32236f1f829e2872c32bae1c3afd0b971cd4a753d196c20db | 2024-09-30T16:55:52Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB-DS Memo & Appendix | 119296 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0572a7229f2020433221b6e0c2133861de0011f8091b0ab5 5c53a5061d6d5380 | 2024-09-30T18:19:31Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | Orchard / Divided Sky: Arbitration Agreement | 57856 |
| e5bd0392787b75b972eac6e19770157d1b09c0ec138b2db 1ec1b2f590d904159 | 2024-09-30T16:55:09Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI | 98816 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3c3c348461597d16c7268990538f90f0d8ebf84aa79a30ea1 2a49c9aa979662e | 2024-09-30T17:26:36Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 149504 |
| 6ec69c778fe9ed77f62638c5ee9be8feacbdf5b03d5e295fa4 0809b56e97ea51 | 2024-09-30T19:30:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 155136 |
| 69bcc2c6fe41471a803f63cfa6a387f03a197847eadcda569b 324899cb0816ea | 2024-09-30T19:33:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 181248 |
| ed2642cdeb6ef6dec40662b66541ef268ce40e7d6f897a137 638dc3580550b78 | 2024-09-30T19:37:36Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 208384 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d3da4e866f66135e6b4f3201522e20162b62c13ffc3e77204 24f07f45e6dee81 | 2024-09-30T20:29:34Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 102912 |
| f7ce92977c5cbfd000979db7ef862a6aaf60c21d8bc044d71 d580b7c6c01517a | 2024-09-30T20:08:13Z | Daniel Washburn <dhw@hpwlawfirm.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Settlement w/ Wiard Properties | 125952 |
| 1c6a7e1d47e90c3fe30ffbb14ee8f3b9577986af1824276538 b8a21b9742be74 | | Kenneth B. Morgan | Memo re DS v Orchard Summary.pdf | 296186 |
| aad37c9c224cda231cf0b06945685e7319fa6019a00ad36d5 ca4d5ec5cf86f6b | 2024-09-30T20:45:14Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | ATTORNEY-CLIENT PRIVILEGE: DIVIDED SKY | 31232 |
| 0311974bb03f9681facb3b04aa5f081e0f03b64f47e6398438 96b7ab8ed48009 | 2024-09-30T20:48:37Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | ATTORNEY-CLIENT PRIVILEGE: DIVIDED SKY | 31232 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c9d8beebfd236ba1217e660719e4601dfa749dff839515ba8e73b083f42a9499 | 2024-09-30T21:16:26Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 115712 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 1b37d26072a37a769dd8947afbe609a651b8a5b2a4473029 16b828fc481eb904 | 2024-09-30T20:48:22 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 113152 |
| 90228bd697c23531e786f2fb552734ec73e6a8146c136ba4 a84164743c2d99f9 | | Callan G. Stein;Scott, Kimberly L. | Arbitration Agreement 10-1-2024 Draft (MCPS edits)(42686900.6).docx | 48542 |
| 24879572a047e922305719b07d4854626b6d4f54a86043fe 2ec0780efd936b6c | 2024-09-30T20:36:59 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 137728 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ac724b10c33185653fd7b41a568e353bfc78ac67b94df55cb 56efa2f44b86a4a | 2024-09-30T21:51:01Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 112640 |
| fd6be3afd4e9b616c3ba9ee8b0bb0d1267d0219e126f29562 2d891616ae3cedb | 2024-09-30T21:41:10Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecure@send.com> | [SPAM] Urgent Action: Your One-Time account verification required | 61952 |
| d9a605bd66cbc037a2bebbfa6f2554ec4fe14416a9bb81fa2 b78b7d02f614d46 | 2024-09-30T21:57:45Z | Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Kenneth Morgan <morgan.kb@eviae.com> | Memo re Factual Summary Related to DS-Orchard Project | 333824 |
| 0ea3db0fd8e9003a568acb6d865b2ef2c851b1e276c45e80e dd99138d5510ba5 | 2024-10-01T00:57:20Z | Ari Berris <ABerris@groupsli.com>;Capital One <CapitalOneSecure@send.com> | [SPAM] Urgent Action: Your One-Time account verification required | 61952 |
| bfb2e0075030bb20a99087f01672e5080a74598b3ace43a3 3505850d965c165e | | Kenneth B. Morgan | Memo re DS v Orchard Summary.pdf | 296186 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 95eacd95d55e32a9f5c530cd03354a29b8b1781398996fa6b7ea95dfae114980 | 2024-09-30T21:58:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com> | ZB v. Kessler: Settlement Discussions Subject to MRE 408 | 116736 |
| 168b498adb2140a5fdd923af69a388178062328d55b596ae412a4f3f79dfa212 | 2024-09-30T22:08:04Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com> | FW: Memo re Factual Summary Related to DS-Orchard Project | 28672 |
| 2054d9aec87a285d9762debb3453f6efdc6bcab5828dc62978b35ffb390dfa5a | 2024-09-30T21:56:33Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com> | Memo re Factual Summary Related to DS-Orchard Project | 331264 |
| 0e0f1e921abc964dcc863eb8f65f9d1fe8826d2c955d24142f428075de72fde2 | 2024-10-01T14:13:40Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Draft Arbitration Agreement | 134144 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7c2e1b02860a0e00bc32d8346cbb96508a290ddb52e15c2f c656140ee0d6364e | 2024-09-30T12:44:49Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 35320832 |
| d25d7c16b7ce8b81e20e22bd1613a28162ebc897b754b72 bc03c924b530a18bf | | Tammie Kott | Oxford Statements.pdf | 228565 |
| cd16be40a85d326567f09e30b1d8b48bd77bdaaf6eb4bb98 5a58b1183253c3dc | 2024-10-01T19:41:39Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | ZB: Amended Complaint | 107008 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f151c6b52c18992c37468958f609f4687df9a61bd663ac307 4e39cefe3295099 | 2024-10-01T19:57:14 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | Amended Complaint | 72704 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 431a4bc15f93647ecaa561019463172cc2272bca6f665db659ee0f99189c8f4f | 2024-10-01T20:22:05Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Amended Complaint | 123904 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2c49e9b00c1f499601b855b8e787547d9168d7125d322e10 91a4a486aee582e7 | 2024-10-01T21:00:23 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Amended Complaint | 122368 |
| b2b6a88c779776011cfd6ce6cae2bf9a8d4de71613446f6f1f d1486ed48adab2 | | Brancheau, Jennifer L. | Notice of Appearance of J. McAllister (1).pdf | 282938 |
| 01d3ccef0c509dc5268e7d25507c35a01e5dfd10bcaf5c47d 347a5d35e7e491b | 2024-10-01T15:54:09 Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <GroupSLI@eviae.onmicrosoft.com> | Interest Change | 258048 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 393b00924f5f406ece2295ed0ed6f243af5bfcf4cef869db7a0c8646a5fd3ce8 | 2024-10-02T01:28:30Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB: Notice of appearance | 94720 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f7c834f87ebc522f410bf7a4102bf2a81a44de883507ae0234 5ee20cb17d4ebc | 2024-10-02T01:30:51 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB: Notice of appearance | 55296 |
| 7862353c6c10b52bdbc61ac3a7cc7f1dd0ebe14cef498a7a8 6109b81a9cfea90 | | | Sami Ahmad's Witness and Exhibit List(42768065.1).pdf | 365969 |
| d4bd64a3f04e70521592389bacb010dac8ef1500bd3126b2 b5562ed5b6de8cbf | | | Divided Sky, Kessler, Kaplan and SLI's Lay Witness List and Exhibit List(42767179.1).pdf | 33164 |
| 7d79a78bb003de84dda2abb7124e6cdc9100b33b1c155fcc e29c3c791df68be1 | | | Plaintiff's Witness & Exhibit List(42766963.1).pdf | 120170 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2f9236d2b3f2102070f0b40e3db6205c86224285023457ffe e1827605bee0f3f | 2024-10-02T01:25:14 Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Notice of appearance | 384512 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 326d0695f2ac29d6f53acdb38d48a0d865cdaec6073afcdfe bb3b49797ccb882 | 2024-10-02T15:00:14Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | ZB/Divided Sky - Witness/Exhibit Lists [MCPS-ACTIVE.FID3266207] | 50688 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fda1f4596cbbc798d42fdc96e8ca5e4ab456544c44e759f5b e07f7b0f0dbbd06 | 2024-10-02T13:56:20Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky - Witness/Exhibit Lists [MCPS-ACTIVE.FID3266207] | 587776 |
| f73017123fe09345511c5561b5e25ec883ac47ca36c24580d 89b63a8daa333d9 | 2024-10-02T15:46:36Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Draft Arbitration Agreement | 135168 |
| a36dd91a601be36e9c992de00a8f181b16b945c02235591f 2a54f8df5a80697e | 2024-10-02T15:51:40Z | Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Draft Arbitration Agreement | 145408 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 92c9401f8b397f48d90d7dcd423da004784ad933f6f620289370706cbbf3a2a4 | 2024-10-02T16:00:17Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Draft Arbitration Agreement | 171520 |
| 5bd4526a34cbbd30d6478d0550bc91057cd4e681c5e3bb1170b9ed6a37a3bc1a | | | NLL Brochure 2023.pdf | 694906 |
| c60b42ff6c0fde6555fa95f4bb1554eb017d1921c13464137cf8555474cd62a4 | | | ZB_Divided Sky et al. - Defendants' Motion to Strike Plaintiff's First Amended Complaint(42673119.1).docx | 40046 |
| 7e1a4b4a17c9823fbf885519812877c278552fc4b21a77a0d5d4c2f4a777abea | 2024-10-02T19:13:15Z | Billing Fax <Billing.Fax@usassure.com>;Ari Berris <ABerris@groupsli.com> | Insured Name: KARIM BLVD RE HOLDINGS, LLC - Policy Number: BR73945397 - Case:32108486 | 742400 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cf1444976888234dc0e8231dfe00037116a06b1564e24c16 78633abfa03e9b5a | 2024-10-02T19:48:26 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 99328 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0c1ba96b6eebf25079a164801856dd6729ce1165a069d0cff31eded32a638c80 | 2024-10-03T13:59:24Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 56832 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8ad3e4136887db555f6802d9a8692b8b8da0b71f89d380cf83295e31c6341dc8 | 2024-10-02T21:50:32Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard: Arbitration Agreement | 103424 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5f9cf56868d36fd4c6494841a9cdbf301c33226f2928c8bd2e79ae7e10d6f736 | 2024-10-02T20:02:44Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. | 73728 |
| 68ff0bad75e5e1689ad3cc3b3aab571fb7ffcc20a63691bc06e0d1cf85bc705a | 2024-10-03T16:30:08Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 78336 |
| f4326cea823d76c62497b4d6cafb5121f800a473de1428e37868e00dafe29eef | 2024-10-03T19:34:53Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 220672 |
| a3b88c5f48aa454f482e1eabd5f55c38c510e26918d296380ec02bf2950c96a4 | | jsouthward | 213260.G2_Invoice No. 233330.qc.pdf | 231247 |
| 1a2d82c9809a5b12f1f4b0105f3ab8d79bc3f10bc38af8328f17a0bf5a426e95 | | | ArchiveBillResults 1..pdf | 15857 |
| 8ffdb522e95979322dbacfa007b086663ef0a5d8c269d87dde79ff8263a90300 | | jsouthward | 213260.G2_Invoice No. 241508.qc.pdf | 234351 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 201778cea3188c36dcb5d0009016383f159fa1a26259eb9d82236912d4ff842a | 2024-10-03T20:25:17Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com> | Documents | 31232 |
| 57fc04b28614e721582c088e1a7503139143ae9ba733190182b72ea29e96a0ca | 2024-10-03T19:36:56Z | Ari Berris <ABerris@groupsli.com>;Truman Timmis <trumantimmis@timmisgroup.com>;Bruce Washington <atr-construction@outlook.com>;Jason Stoops <jstoops@g2consultinggroup.com> | Invoice 233330 Apex Surgery Center, LLC | 638464 |
| f3f425c0c8fa33627f51170705bb595f6ca1597d4bd1b599b5ba2b7df3760095 | 2024-10-04T16:17:18Z | Ari Berris <ABerris@groupsli.com>;Michelle Alexander <malexander@hertzschram.com> | HERTZ SCHRAM PC Legal Bill is Ready | 49152 |
| 9165ef30b0879658804fa2fe45840e105924288902d20c80e73e53a50a021bd9 | | | ArchiveBillResults 1..pdf | 28152 |
| d612a057dd18c7a9a6335c5db314a7f97de5a6ff647e4911f54fdb94ff65ad90 | 2024-10-04T16:18:19Z | Ari Berris <ABerris@groupsli.com>;Michelle Alexander <malexander@hertzschram.com> | HERTZ SCHRAM PC Legal Bill is Ready | 61440 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4bc82595ec6599ee69e3fe97fbb7a9255586f04bc236c3633 0e6eb9250869b50 | 2024-10-04T17:44:03Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 96256 |
| 7fe520df8b0dd1c8098e1f55fbe404fddd6611d2b0126bfadb ee6226d46cf336 | | | e-Praecipe - Oxford Bank's Motion for Appointment of Receiver (Karim) - 7.2.25.pdf | 83962 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f13823a42d172a1d97db98b147f5172ab2f922cd872188e28 1962e9db61e0e0f | 2024-10-04T18:00:05 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard / Divided Sky: Arbitration Agreement | 55808 |
| eb745245ae623bee22428702b03f543e309b99ab24428dbe 733dd221ac7929ef | 2024-10-04T19:28:40 Z | Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com> | Next steps | 29696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a83b4c0fdd45cc15cdba4d59d9e8b1e16f0304ae137b68da9fd2c6049da9b4b1 | 2024-10-04T18:00:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | FW: MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,,/Privileged and Confidential | 69632 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 94f380cb670e14f2c436219696ef939a6737a8a5e11209780 993df17afc0c083 | 2024-10-04T18:20:21 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 104960 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| d8dccac3c2280a954e762727955b7406004045dd31d8f693 e9b931fa86ff7920 | 2024-10-04T18:06:35 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 102912 |
| 698534456206c9c4976b40ae50a26b639fe3bd4ad0da0c20 51d0b305d90d06a6 | 2024-10-04T19:34:16 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com> | Next steps | 32256 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d3004a59fc74962cb86910599465330048989 6830fe4cb60a5fe042c7768d69a | 2024-10-07T12:30:14Z | Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com> | Follow up | 29696 |
| bacbf027c6fc39191d8e5c7e8bd67af2e8a9cc adc6acec2f2ded08b155f2304f | 2024-10-04T21:54:25Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard / Divided Sky: Arbitration Agreement | 105984 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ec63cc890827a3a7e3ed2e1f2b3868d86469f78f9343b6b8d26ea2cecc2afe05 | 2024-10-07T12:43:31Z | Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow up | 28160 |
| 11802bf8ede9de18508c58b4c1dd85a6032530c0c2e381f9e18c0eb51b9f4aea | 2024-10-07T14:23:05Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 226304 |
| 3c612a7602ef8415df1a0d77b9b08ab7e6113fa9ddb6f947d8dd1b7eba7ba375 | 2025-06-26T18:23:01Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim RE | 13107712 |
| d41b6e2a3a1266220220bfe0a17782577650383a78f8b0a7555c73025d05330b | | | Motion for Appointment of Receiver - Karim  (TIME STAMPED).pdf | 12835583 |
| 1f06ef1b8922e6b845f09098e756ad9484748098421f5cddf12126a90bed893b | | | SLI Receivership Order.pdf | 730964 |
| ca427e32dd37bba98d37cd31077458496a69d22449f2f711bcf96172a51b1ad0 | | | ZB_Divided Sky et al. - Defendants' Motion to Strike Plaintiff's First Amended Complaint(42673119.2).docx | 41307 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ed10a613819ec300ce2751ca58f6b43b4b7f060a1c97def36 7d3b10416d76fe9 | 2024-10-07T14:34:52 Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 133120 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 70666d5db78229be04b37b487099f5fb5b77eef2b23261f15 09a82a59e6b0745 | 2024-10-07T14:41:04Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com> | Orchard / Divided Sky: Arbitration Agreement | 79360 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 3c4760ea0f9f7f1d4295650cb6321bff4b99fcf17bf7515c4ef9b2dabc4520fc | 2024-10-07T14:42:53Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 190464 |
| bc69f31595114bbd176a1d8a19ff637f77da7e10205e391704c7cf998409ce81 | 2025-06-17T15:02:57Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com> | ken@nathanlawplc.com | 791040 |
| 0672f37c40dfcd820c90989f09b668c2201ae8009a07e1ef55a9053ebd0dac04 | 2024-10-07T17:13:58Z | Mark Smolinski <msmolinski@g2consultinggroup.com>;Ari Berris <ABerris@groupsli.com>;Truman Timmis <trumantimmis@timmisgroup.com>;Bruce Washington <atr-construction@outlook.com>;Jason Stoops <jstoops@g2consultinggroup.com> | Invoice 233330 Apex Surgery Center, LLC | 176128 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4acda90896724b742280ede0e5827d3a8e47d51e8940c116 ec29f3beab770818 | 2024-10-07T16:25:38 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 103936 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d3f83451bae9045d983c45d18a1eee744d4b122d640c9a61 4f2496aeabd7933e | 2024-10-07T18:03:20 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 55296 |
| 5cac32d438a835f891b2de46789b84f2517ebbed7a5eda0e 8eaf344ecf9e53cf | 2024-10-07T17:15:31 Z | Ari Berris <ABerris@groupsli.com>;Jason Stoops <jstoops@g2consultinggroup.com> | Invoice 233330 Apex Surgery Center, LLC | 181760 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9ad90ff65a4620c76ba454a1be67bd8143a9ae2b61fd30da1 620b60334736e58 | 2024-10-07T18:01:23Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <Giordano@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 57856 |
| f4705832dadb5e53ea4709eba461b933731ab15b618d318e 7415aa5557d41d83 | 2024-10-07T17:38:38Z | Ari Berris <ABerris@groupsli.com>;Mike Peterson <mpeterson@nfe-engr.com> | Karim Boulevard | 311808 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d364beeccdf5d197a2f47198610fe478bd92bea7fea38ee77 4a7c21068535789 | 2024-10-07T19:25:40 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 61952 |
| 94e7be237b63392a71129b31ecd8e5418bec9cd4c219f72c 0d6db9ef44d046d2 | | Pfund, Lindsey | Plaintiff's Amended Complaint.pdf | 965476 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e9bc57ec7712e557d3b480009d6c7389e99819afb6ba5c06 54457caaeb1272fd | 2024-10-01T18:56:52Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Amended Complaint | 1073152 |
| c5f9365e16365bb0e7bffebd7e8a1edc312e4be7f43345aa1 3a6e18089b53586 | | | 23-24 Karim Blvd - #BR73945397 - NLL[3] - signed.pdf | 359172 |
| f98ff2e0acb31e84e0c1c239051f59ef6a7a8bc4c275ea975b b2add46ee49a4e | 2024-10-07T20:40:36Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 39936 |
| 8b0977bd68b062075b0dc6875bc92907d1bc74d02d208aa 61d158b2f12837edc | 2024-10-07T20:56:04Z | Ari Berris <ABerris@groupsli.com>;Tammie Kott <TKott@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd | 48128 |
| b5e74a2c8062cb9bee7a9a2fd55308d6ee60c5462fa33765c 31174b23ba39b99 | | | 060. Defendants' Motion to Strike Plaintiff's First Amended Complaint(42790473.1).pdf | 772909 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6503c797694099d8cc7fc54c38a184c25ea6bc0217eb2bdf78c6965ae15b61dd | 2024-10-07T20:39:20Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adobe Sign <adobesign@adobesign.com> | 23-24 Karim Blvd - #BR73945397 - NLL[3] between Berris Law Firm and Josh Kaplan is Signed and Filed! | 405504 |
| e920d1d8fd04553380097cac061375a27e6f7c275426da60180e3228ec566e7b | 2024-10-08T13:43:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Brett Alderman <brett.alderman@capitalone.com> | [External Sender] Capital One Spark | 36352 |
| 98198427eab34678cf5d3efcf170669cc36b20fe1a9636202084741f9db26ddd | 2024-10-08T13:44:48Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Capital One Spark | 27648 |
| 57ffb0bd632bce00b994c5c8d5e693dff183263a0f5b704ba4f846a7e69a9b82 | 2024-10-08T13:45:04Z | Brett Alderman <brett.alderman@capitalone.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [External Sender] Capital One Spark | 38912 |
| 4a60e05f77e643b82e2b0cf7d1810675fb999e2fddb1360c0af5b6baf19486ed | 2024-10-08T13:52:57Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Daniel Washburn <dhw@hpwlawfirm.com> | Settlement w/ Wiard Properties | 136704 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1dcabd1b5c37c8a550ecffd973acce52ed0eb75d0c121fb76 93bea41871c86c9 | 2024-10-07T20:01:14 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | ZB/Divided Sky et al. - Draft Motion to Strike Amended Complaint/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 849408 |
| 671e6177052d7c0fab81b1f515bdc7d146b6cff2acc173eb4 c8647a4a4786d88 | 2024-10-08T14:15:04 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Capital One Spark | 39424 |
| 3ed502b47ca88d352297e8283883463947398dd8bacc2f43 b378a18164c02e66 | 2024-10-08T16:25:15 Z | Ari Berris <ABerris@groupsli.com>;Brett Alderman <brett.alderman@capitalone.com> | [External Sender] Capital One Spark | 54784 |
| 9f6898b228477a687a3ae6436385e6f837ca3305f80080b71 638607c04266540 | | | 2023 ARI & JULIE BERRIS 1040 INST, 8879, FED V, MI V & ENG LT.PDF | 690396 |
| 678b35e5811766519bcdd744931c6c6600664d82529cbab 1bb03ef0304c6fcff | 2024-10-08T19:00:19 Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com> | Tax fun | 751104 |
| a18631f8520d85729ad6d4281d25eccc55a4232360904418 97a201093665ee15 | 2024-10-08T12:33:56 Z | Billing Fax <Billing.Fax@usassure.com>;Ari Berris <ABerris@groupsli.com> | Insured Name: KARIM BLVD RE HOLDINGS, LLC - Policy Number: BR73945397 - Case:32108486 | 581120 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7e97dda2b0c8da56ba6f67d560543060ffa82f3a176068eaa22efb33ace9d0f0 | | | ENDT 1 - Policy Cancellation.pdf | 168971 |
| c71395a152a2591a1607a3ff54474fa03ddddb871006b1a27ded676f920e8ef7 | | | image001.png | 13178 |
| eef7e2cf93b48073bc1db564d54ecdf7e864df29b7bc94e86d58bbb2407d00f4 | | janet.golden | 0100181685-2.pdf | 481379 |
| 6f93194550489a409292798167765be6a4b27ed4b41e610e84d1f349e6d3562f | 2024-10-09T18:37:52Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Insured Name: KARIM BLVD RE HOLDINGS, LLC - Policy Number: BR73945397 - Case:32108486 | 71680 |
| 8d5c8312bb4b31eba8de28d481b4307b148bcf42fc828a2599d859526ec4ec05 | 2024-10-09T14:14:21Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | SLI Medical - AFCO Payments - Notice of Cancellation - September Edition | 898560 |
| eb11171525c4e87f49bd8f5e2871ff6ca89ed29a1fb095ece0c8954da05e1163 | 2024-10-10T14:43:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth McLaughlin <kenmclaughlin@mclaughlins.com> | rent | 26112 |
| 31b094c0e5ce6ad3e51a9b7fed5ede74c0467c159d0693a2ce53f14c84942891 | 2024-10-09T14:34:42Z | Ari Berris <ABerris@groupsli.com>;Keith McLean <kmclean@asipaving.com> | [EXT] RE: Karim Blvd Surgery Center - | 79360 |
| eecbb01cda22bfe232407d022d300d90658d1ba5bf2808f79eb8c9d3c2772d0d | | | NLL Brochure 2023.pdf | 694906 |
| c9fab85af5e378a61290e933e69315559fb60ba97cca3821dda4299194daa7fa | | | Motion for Summary Disposition (SB877046xB7BE6).docx | 40090 |
| 144fdc2f101b2c2b98faedfca80b46f6ed7948677810ae7b3507970df68aba44 | 2024-10-10T16:44:54Z | Ari Berris <ABerris@groupsli.com>;Brett Alderman <brett.alderman@capitalone.com> | [External Sender] Capital One Spark | 74752 |
| 55b81588af1b1322c5c74b17b6d51262fb793de2e32fbf52acacc066a5af9eda | 2024-10-09T14:03:56Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Insured Name: KARIM BLVD RE HOLDINGS, LLC - Policy Number: BR73945397 - Case:32108486 | 761856 |
| 7b1b860372730441d51e23cda67bd5184dcd018e61153b1ed03190f40a3559de | | | Notice_of_Reinstatement_BR73945397.pdf | 31570 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| af0ca75f6af1d26d0ebe4811d71b7a831914d20e22a71ce3f93f827652ff229a | 2024-10-10T18:50:56Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 90624 |
| 39fce2686f72d9d94458166e0e752888af77e2f95b9300772e386425918810cd | 2024-10-11T12:47:45Z | Billing Fax <Billing.Fax@usassure.com>;Ari Berris <ABerris@groupsli.com> | Policy Reinstated Insured Name: KARIM BLVD RE HOLDINGS, LLC - Policy Number: BR73945397 - Case:32217662 | 467456 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 035b7c7aac2931f8c1691f62b67c17a164d1d326ee870cbc6 94dc29cb641fca3 | 2024-10-10T18:17:57Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | Lakeside Birmingham v. Divided Sky et al; MSD/Privileged and Confidential | 119296 |
| aa4da016879a3a86a442d12cce8cfc83b0301a2ad590f5707 218338c86adaad9 | | | NLL Brochure 2023.pdf | 694906 |
| ebf85639aae1cac64418059e6d84c10117d9c4c4a0f3d07d9 7af90f4715bf62c | 2024-10-31T20:15:31Z | Tammie Kott <TKott@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Tammie Kott Matter | 40448 |
| 7d07243c3427566b44dfa9d84f6df01bda5a714d75b0c517d 934769a0438be7b | 2024-11-27T19:18:00Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 33280 |
| 4a443b22b2b1273dd7a7e650ceacf77f067bea79f679d737b 2e5bb349cc74e75 | 2024-11-27T17:28:00Z | Max Cornfield <MCornfield@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 32768 |
| 1104713cfb04c0413cdc553e403289cbc775848c6016ac2f7 6b550533370c41b | 2024-10-10T15:47:19Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com> | Insured Name: KARIM BLVD RE HOLDINGS, LLC - Policy Number: BR73945397 - Case:32108486 | 794624 |
| 3af0f1028c9f8ff124cabe13495f35f0993470d02447742c110 0378e9f9b0f2f | | | doc0642822024112711082 1.pdf | 2488169 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 55a9a6fcaf40d7a6b0d602ff956d41a5b1239a4eba1f3e340f7785f713a85f22 | 2024-11-27T19:19:00Z | Adam Kessler <AKessler@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | FW: IV Fluid Crisis - Emergency Approval | 2549760 |
| d11674cdf6e96bfdf62cfaafd7b509c067f555935d362a053f8f14b3c0b18970 | | josh kaplan | Product alert 1000mL Sodium Chloride SLI EA INNO.pdf | 332786 |
| 7fae785354f7936ce35b2ea5af8a3a1b8358b8666ad3fc019bad5f2e07555d98 | 2024-12-05T00:05:26Z | Carter New <carter@revamp-medical.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 382976 |
| d474ca34fc3088a476111110966e28f2cdbd0880b0c8bc1e1671420e7ba02cb1 | 2024-12-05T00:21:09Z | bmcshane@bsc-supply.com <bmcshane@bsc-supply.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | IV Fluid Crisis - Emergency Approval | 37376 |
| 2ea40733951c0869b44ed8403fd796294fbd49d3a1570f8721dbebe1b73a19bf | 2025-06-02T15:35:00Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Attorney Client / concept offer | 36864 |
| 4ef1b3480342e1633e09f2962704a88c7347a3b6917e80e730c65f7f1137d44b | 2024-12-18T21:40:12Z | MacDonald, Lita <lita.macdonald@hubinternational.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Products Liab - Questions SLI Medical | 92672 |
| 149a9c2490857f9c4cd3aae6f9b7bcb95d369b47c8aca62c30e7c96c3df139f8 | 2025-05-30T16:29:50Z | Tammie Kott <TKott@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Info | 29696 |
| 8e4c2f3fce7df6b86c19caf59762d24692f4560895740b870514def7c2608525 | | | Bill of Sale - Supply Line.doc | 17920 |
| 82f146692efe147f610d1e6b27225e89bf2288a829db59275e69081463a1fde4 | | | Non-Litigation Certificate of Borrower - Supply Line (A&R Kaplan).doc | 17408 |
| 99a55498cceef5c59ec2729f8853e4b66af9e4e35a3f92e6d42a9c997bae01f1 | | | Deed in Escrow Agreement - Supply Line.doc | 62464 |
| c9fba2493809d7f4d97346921f8ccf0e1afcffc47ad5d29b5e98c7578e7dd471 | | | Amended and Restated Mortgage - Supply Line (Kaplan).doc | 166912 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 15fc22cf7a0af71b21703ba0b89e71893389a36472833776a e0d249a62ca0660 | | | Full Lender Policy - 2025-03-07T160731.427 (1).pdf | 315900 |
| 0a36f45147a10e8164351e53fcaeb6ba1fb51b514c900f0d8 247754cc313f27c | | | Third Amended and Restated Promissory Note - Supply Line [Revised].doc | 91648 |
| ccfcfe85b0bed1b648b1b8b8241a6fc8dc82e4d9060d007c3 a12524abec1af22 | | | Amended and Restated Guaranty - Supply Line (A&R Kaplan).doc | 51712 |
| d11c36043bd5d8ff1b1069e6e2cb0c2d75d4063ee52cc988 cda2536e09a3a5aa | | | Tenant Estoppel Certificates - Kaplan.pdf | 893703 |
| 366b202018d88c53f72c28aba5ce1a61304d737e619e967e 8a215979d3b7cc77 | | | Non-Litigation Certificate of Guarantor - Supply Line (A&R Kaplan).doc | 20480 |
| 89c175b6a81b69b42ef922788bab0b5a6fac19c83ca4bb56 3b159f928e9aae59 | | | Assignment of Leases - Supply Line.doc | 26112 |
| b7dbbb0ec60076c03b53d542e2bd18b8e7283b08f0922df9 65d6658baf76814a | | | Membership Interest Pledge Agreement - Supply Line.doc | 37888 |
| 1265205730b2d49550265ba79d4e448fc7fbb237c80acbce 85bc77e91a44284b | | FA Forms | Pro Forma ALTA 11-06 4-29-2025.pdf | 256630 |
| 58c8648304a3f00ba651b2e4bcce6295d6c4783259281eef 862a26f0bf4d3ac7 | | | Amended and Restated Guaranty - Supply Line (SLI).doc | 52736 |
| da4eeb70776c694bad026e52d64f304623a622da93013bd1 3307d3722f0b2a86 | | | Deed In Lieu of Foreclosure - Supply Line.doc | 33280 |
| a04d69f3d615f1e0539c16a4cc0fb734fdd0d5e8731401ddb 66a62a72a55f625 | | | Amended and Restated Environmental Cert and Indemnity Agreement - Supply Line (A&R Kaplan).doc | 59392 |
| 2c93f48792a237c020dba98c781572bb4507d05716ba73b5 c0dbc8013aeec96a | | | Forbearance Agreement - Supply Line (Revised).doc | 103424 |
| b70983ca11667afcbba6de319efdec574ab8776b76026f114 5818be7bf51b259 | | | Amended and Restated Assignment of Leases and Rents - Supply Line (Kaplan).doc | 67584 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4d5aeabe1e3d55c758ba3476fd0c8d4e0bfa5ba7cb294aa3aec24b3a3f5e7593 | | | Lakeside_Divided Sky - Fully Executed Settlement Agreement(42574954.1).pdf | 681695 |
| 58184aa6b3c5f9352209d23a96d89fd62e69ac7444774b340f7e4e7ed5e5bce5 | | Ari Berris | Assignment of Claim, Draft 4.docx | 31627 |
| daabc4706b69b98036ed4587c3d7f4923c59bcbea817e9a62a24b16ee7b1ce50 | 2024-10-07T14:34:14Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Gorman, Katina K. <Gorman@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com> | Orchard / Divided Sky: Arbitration Agreement | 818176 |
| 60161929a11e87249fa175428b28449ecf19e6c902840fec5695be147d1d272c | 2025-06-06T12:31:00Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Vannin | 60416 |
| 7f5583b381ca25490927d6e6caa5898ec80b526da18d27c2ab2cb7a3b40987e0 | 2025-06-04T19:27:24Z | Ken Morgan <KMorgan@groupsli.com>;morgan.kb@evaie.com <morgan.kb@evaie.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Inno | 27648 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| add7993fd86ab1988f65f3d40adbac8d37bafe115eba755a5c8ad29a28edc2a7 | 2025-06-09T09:36:29Z | Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Holmes, Rob | 22528 |
| 9d0e85ac26928465f6f358e9a557d3462b5280097f7851f6ff3e543bb5a3795f | 2025-06-04T12:06:00Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Document set | 2473472 |
| c0da64b35158fc93b4f8dde6f7a04ea38cfa5ef6530c1766ac7f6ade4d68435a | 2025-06-10T22:20:48Z | Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SUPPLY LINE INTERNATIONAL LLC - TERMINATION FOR CAUSE NOTICE | 43520 |
| 84ba3382e266b66867e3cdb2904e7b6e6aea73c69a3039e4d5447a95e3daf976 | 2025-06-16T17:40:20Z | Kenneth Morgan <morgan.kb@eviae.com>;pulford <pulford@corpstratinc.com>;bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI Medical; Payment to KBM | 30720 |
| 31f087dc8f80297a359c5cfdd621381a3bf388520d98bda2dc17222ee6d4998f | 2025-06-09T13:34:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Pending Cancelation | 52224 |
| 7d396bfd007bbd467c267a0d507e163cf16e5962f33cbea9f844be081940d36a | 2025-06-06T12:17:26Z | Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI-Comerica; Phone Call | 24064 |
| 3abeafc620944053c427b95cef3111849403b9618bf87d1093f917d4b11141b9 | 2025-06-19T18:12:00Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI Medical v Inno and EA | 35328 |
| 2325615bd1c719a0a1f56b208d697d76fe613cad5d5a6c0f4850361f22f25d63 | 2025-06-20T21:34:59Z | Ken Morgan <KMorgan@groupsli.com>;Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line Medical | 46080 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c8a655d24bc3f357ad6a9779b987a2186b893c4863b789e5ed76c4fd07018259 | 2025-06-23T23:08:59Z | yo@osbig.com <yo@osbig.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Reach out | 19456 |
| 901131db43d49a419bc4a641a5a2a760041a5b339ee4fa6407ecbbe3941de3c3 | 2025-06-19T13:26:00Z | Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Karim Blvd RE Holdings | 19456 |
| b2d5ff55f177d116374ea37fa1d32377bd5002fbceec5643636d6b3fb17f9131 | 2025-06-11T14:14:00Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SUPPLY LINE INTERNATIONAL LLC - TERMINATION FOR CAUSE NOTICE | 48128 |
| 5d4f22e5a9b7aa0a7df4a512308d38c5d4fdad0c6b71e994cf3a3046a9edfe8e | 2025-06-13T14:16:00Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Alliance Mechanical | 23552 |
| d562ad2b322be1d6d9382be56e3c2636076125734f3099b21c431e58b49906c1 | 2025-06-23T22:48:01Z | Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Karim | 29184 |
| 83dfb1d978a1bc26771d3da5095b192c5d8a8dc596ac958a78040b15d3324a5a | | | doc07151420250624162513.pdf | 563157 |
| a1b7dcde53b1b066c28435f83da11ceba8e8480d7c51642b698722391de2742d | 2025-06-24T22:57:08Z | Ken Nathan <ken@nathanlawplc.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Requested information | 595456 |
| 350a1e28c441e0b833414b29c70ca770bc37604c242daba5aa6fe2263e57613e | 2025-06-24T22:58:48Z | Ken Nathan <ken@nathanlawplc.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI | 23552 |
| a30778098cc70ecff43c1d7952269dd0cee363ccbc50aff2a19aab45ce4065a8 | 2025-06-25T14:58:00Z | Ken Nathan <ken@nathanlawplc.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Requested information | 27648 |
| d0a9fa9521fcdfcad0989cabdf1d88583d2a2410c1ab8d6dab392350e88d0c15 | | Kelly Schley | Ltr Josh Kaplan re Earl Ishbia - Status Report 4929-2862-6768 v.1.pdf | 169058 |
| f36e5e055d27b254b5e4d773e724d47410a399804e9d309ccd5070cebadc58bd | 2025-06-25T17:32:00Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Earl Ishbia - Status Report | 207360 |

31883188of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 172667170a677f1bd62c04f8377684fdda7f6279fc4bff4900b4a0605d3e9a77 | 2025-06-26T16:23:00Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | "Extension" | 113664 |
| 10294ee6cda9d9d946887f6b0dec06bd93922628f48eb46080e8ed82c13ee36c | | jkaplan | SLI info.pdf | 861789 |
| 40aa91feab7a77bb2bc10324a98ffdf13ffa6af647d0ea5949eefd83bbe90be6 | 2025-06-26T18:50:00Z | ari@berrislawfirm.com <ari@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | MEDC Questions | 958976 |
| d106dc69dd2a4f2e709528dc032d698f1bae5259658e6b59070aedacf5bfdb3f | | | image022.png | 15447 |
| e4ce248a0bde946849e53b870626f21a9b911082993ae074cf2ec96ec80042c6 | | | image029.png | 24044 |
| 5da88df91ecf76e91fa6398405df443f6140f7afac1fb62eb9fd371dafa85c84 | | | image007.png | 22769 |
| a451f195348b76aabea661258ee1b3e7a00a16f62024e3c1d0762c912a51acbe | 2025-06-26T18:54:00Z | ari@berrislawfirm.com <ari@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line Internatioal | 326656 |
| b71c19c1e12ee4a35eb9ca2a25f1ca737ef6491f750bb8841f5e9c9d8cbfed09 | | | doc04112620200311123858.pdf | 57221 |
| 3b931158c189991b44d2eec3b8fdc22793d341e246a387ecf58a4f8b03a87310 | 2025-06-26T18:55:00Z | ari@berrislawfirm.com <ari@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Please sign and send back. Media Release form | 122880 |
| 0671f4c65750642a9ca6a3de8bef97792799faed1dd72dbd09b4a9831e839eee | | | doc03988520200220162021.pdf | 983036 |
| bd41877d60315a565f81c9f0e2f7e6a330e5dacb3377ac1428f820c3a13c6007 | 2025-06-27T14:29:00Z | legal@groupsli.com <legal@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXTERNAL] RE: Rescission of Regulatory Discretion: HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 48128 |
| a57aaadbbb145b48ece0f9431e8efefd5d25246d133b423e2058333a798aaffd | 2025-06-27T15:39:55Z | Ken Nathan <ken@nathanlawplc.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | JP Morgan Chase contact | 26624 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 83e0994223c11d26515c7268399780d0654102213474a75 5e450b1073302a364 | 2025-07-02T16:06:05 Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line Intl Medical LLC / Phoenix Assurance LLC | 51200 |
| ceca61d1e326fcc6c1c1b2719ab0fe421f591bc1739f0b21a0 18bdcb16d23908 | 2025-06-26T18:57:00 Z | ari@berrislawfirm.com <ari@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Here are the forms - can you review? | 1097728 |
| 9d7e19c9dd58d6a2ea9896d8767ad185309636b8872902f2 9220bc9742ec5221 | | Josh Kaplan;Tammie Kott | SLI AP 7-08-25.xlsx | 17219 |
| 0194ed2361f7b788e4e109b45b349e526ede1c2f87bfa117d 4c05f64c00d95d8 | 2025-07-07T19:19:06 Z | Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ACTION NEEDED: Asymmetris NDA 4.2025 - PLAIN.pdf | 45568 |
| 8381fc8d0f87a7c6d5b3e51dbc56a62632a85a087d1940c2 24ed1dade8a6467a | 2025-07-08T19:51:59 Z | Claudio Tartaglia <CTartaglia@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | NOVA MAP VIOLATION | 59904 |
| 69306cd9527f76ecf19fcb3cc9b99f1ad4b76958a3d333f722 a1a08d339971c4 | 2025-07-09T22:01:34 Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Vannin Healthcare | 26624 |
| db2c74b91dfd0c11eb9c611e16873392ed540fc07ee5c601 055184a9d305d369 | 2025-07-12T00:48:55 Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Follow up from the call | 25088 |
| 11916d2b87e219973c296fc703e0ca5d5dbf07c5a6cb07ee2 541e9fc6beb2900 | 2025-07-02T17:58:00 Z | Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ACTION NEEDED: Asymmetris NDA 4.2025 - PLAIN.pdf | 43008 |
| ca525ef5e079a08aa4256431a32bd125bd3a44aeb6c60af2c 37c555dc53c3b4a | 2025-06-26T21:54:59 Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International Medical, LLC v. Euro Alliance · Case 01-25-0002-8474 | 27648 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 74cf9d57b4fcd841b2b5ea92e589c88c4014667e30fece8d8 02d43e4111fd1bb | 2025-07-17T12:34:09 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXTERNAL] RE: URGENT Request: Rescission of Regulatory Discretion:  HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 51712 |
| c12875458e971210372470c0870c315b3b75ffe552f4b03ec 817d65039ff792c | 2025-07-10T21:28:32 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI LLC; Request for Vendor Addesses | 35328 |
| 285a0c35b77c6f94d01432333e56942396d0059506db099ff 7a4f18efc1d0436 | 2025-07-08T21:04:18 Z | Ari Berris <a.berris@berrislawfirm.com>;Claudio Tartaglia <CTartaglia@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | NOVA MAP VIOLATION | 63488 |
| 3a81a2e7508da3d8d525215a26b216b3ace4902eaf92a1d3 38d0bf7cff31d64a | 2025-07-14T15:08:44 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI LLC AP data | 49664 |
| a695ce576cd641a34c9521bdaf950904419b45790ebf1d53 45b375438f9e4469 | | | Completion agreement packet_2025-7-16.pdf | 425036 |
| 56586c433e5fc96819b33563949ba21e98ff7825241fd7346 1f4458f83b8bf37 | | Patrick Siegfried | GSA - Josh Kaplan.docx | 31936 |
| 1c94484c686e784af19546a94ec9bb281d315df6d3cad292 b71caf2f9cd1917c | 2025-07-24T01:52:36 Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line International | 30720 |
| 4126a651fbf4258ed9d7dfd928bc7128f434b278af92a3d0b 1b9eca08fc222ae | 2025-07-17T19:19:18 Z | Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Project expiration / completion agreement / expired SESC permit - Advanced Surgery Institute (ASI), JSP20-0036 | 491008 |
| a6f86aaa700024a4e11c6607e1f909e99380a09fc2b115543 f7c4ef8473f09c7 | 2025-07-21T18:53:54 Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | need you to sign | 60416 |
| 482beb34a2b70c2a3c9c381494dc7f105590e864a7ed85f3 039d42a354f68671 | | Registered to: SELCTIV | LEHIGH VALLEY TOXICOLOGY, LLC.pdf | 1038285 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d19c02d912197c54d64d191f09854d2476bc0635901cc68ab76a9a5fced33b2e | 2025-07-26T02:13:15Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Henry Schein vs.Â SLI Medical NLÂ - PAST DUE BALANCE - File#Â 2443083_AGA | 30208 |
| 30a0d68100d8465f480c42665b28a900e8407972af3d12f8795b8df26e506a79 | 2025-07-24T01:58:12Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Selective Insurance#7893662[SECURED] | 1121792 |
| 659b136b2e62c024f4da10ae5ef30bb3c915f65d4a97500ab6deaaf26956aa22 | | | 3008140338.pdf | 111139 |
| d9e324e4fb5421995b59698462cd9650905cfb2d583e7a50dfe402a19da8c58b | | | 3008299020.pdf | 111135 |
| 1f62f291ca69664f2bf06211ddb60190d3afacc34edd8f664e99766e6e6753c2 | | | 5002986778.pdf | 31469 |
| 596cf61584cff5a9b663ae1f8d96d4caf5dc35fd9ee6e7e0489053610c0bb9e3 | | | 5002792295.pdf | 31348 |
| 8145c20cc217c324748c217a9e20f3305c4dc565087ec511c1a26261fbe2bf5e | | | 3008455773.pdf | 111272 |
| 078514706981dcb928e69b95ae07fd41c76a374fa4f96e15c9ae893b687127d9 | | | 5002861297.pdf | 31401 |
| dc9f473cfb1a84c6a6cd1380ab3bba7980a3186f419cf51ea9be54e3f8261c03 | | AvantGard Receivables | IMPORT PAYABLE ADVICE_1.xls | 7680 |
| 20087a2793558d0e1b88f8b80adb2c8599dc02655e3ff79f2e7e7257e61a3cb8 | | | 3008711423.pdf | 111072 |
| 55106cf56ac0b3cad7df9a5afc4705eea9e6505ac7a97f9fddafe2651d0de2e2 | | | 3007830233.pdf | 111194 |
| 91ec410580291888c05ce5af843477c6abc89114fa6e3929a29eba1edbbe8ec7 | | | 3007980357.pdf | 111271 |
| eab9da80a2df6ae1d0200d630d8466c015c742c289684adbadd8a6f5258cc4b9 | 2025-07-29T13:33:18Z | a.berris@berrislawfirm.com <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | TKE-SLI MEDICAL-7992646-US218339-DET | 863744 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6d8c27512248875bfafbc5ee64cb232b1742d5c2a1aa20eed64c2f9cf857cd01 | 2025-07-29T15:12:48Z | Kenneth Morgan <morgan.kb@eviae.com>;a.berris@berrislawfirm.com <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Automated Doors & Roof Leaking | 38912 |
| 0a878e784a87e932609c5f0f6c97498e5c268d54630eda2ead366e8da04c33b3 | 2025-07-29T17:26:48Z | Kenneth Morgan <morgan.kb@eviae.com>;a.berris@berrislawfirm.com <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ADP FW: Thank you for your inquiry | 35328 |
| 42a23462d08918b308e3a2005c5d66be916d5dcc80c96079537cc0e207704edf | 2025-07-30T00:13:42Z | Kenneth Morgan <morgan.kb@eviae.com>;a.berris@berrislawfirm.com <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ADP FW: Thank you for your inquiry | 40448 |
| c91a4abab845a0d610c766a73f55cabe160b756940a6498c121c5624bff0ae9c | 2025-07-30T00:09:55Z | Kenneth Morgan <morgan.kb@eviae.com>;a.berris@berrislawfirm.com <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Automated Doors & Roof Leaking | 40960 |
| d16ad1f24a8c92227add281491a65400dcbe5dfdea3e1f515a6119d5ab358dbc | 2025-07-30T12:19:08Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Selective Insurance#7893662[SECURED] | 70656 |
| 0af8f0e613b1fba3d8f7230485256ba0d9d2b31cf56a9b6191edd22d805ea468 | 2025-07-30T17:04:18Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | SLI insurance FW: 06375508 & 06375508 / HANOVER INSURANCE | 34304 |
| 32ba3631bab8cab75424a62e37bed7c4de306a9a9b346da759482afcf09c9dec | | | Employment and Wage Information Request for Corey Bohn.pdf | 189416 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c4e4988925a10155028bc1af66b1288898d95fb8d701b1f56d523c9d12933580 | | LORENA VEGA | Account Closure Letter - Supply Line International LLC.pdf | 87030 |
| 12dc89abfdba6cf908299d444cce8bd2171208ef35b2b475cb9662257180f311 | 2025-07-31T17:55:25Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Employment and Wage Information Request for Corey Bohn | 225280 |
| 908914678af0ae07c30639bfe1ffdf08ded74b116a04e2cb5faeede5f5aa8ec1 | 2025-07-31T17:55:57Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Account Closure - Supply Line International LLC | 376832 |
| 0c81685cd7620f6995220a94fd15ccca273ff3882ed0038d8558acdd6799b5dc | 2025-07-31T17:57:06Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | URGENT - ESCALATING TO LITIGATION - DLL Financial - Contract 500-50170358 - Past Due Invoices | 37376 |
| b26d983a9642e0f9e67fed1bfbe8a78bdc1e8685a016c31eee47d8721a497632 | 2025-07-31T20:33:15Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | URGENT - ESCALATING TO LITIGATION - DLL Financial - Contract 500-50170358 - Past Due Invoices | 36352 |
| ddc01a66b8e5af2c5366c36f9626b067eb18d8cf4ca69522f337d5ed996453e8 | 2025-08-04T23:00:22Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Construction project | 28160 |
| c87bab5f231d1c16f79e598a83200d06b23df262f462d2a4788195e76fa0913b | | | #42411323v10_ACTIVE_ - Lease Agreement - Restorative Physical Medicine PLLC (REDLINE ABB 09.20.2022).docx | 596182 |
| 11f2af404d197ccdd3a98c18f9706b80adea56588cc59fc8e36c12a7397844ab | 2025-08-05T15:05:07Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Walk through list | 648704 |
| 8934402b1b7d2ae3f58ce99ad76d30c3762c6735b7796cc324b1820a8cc194bc | 2025-08-05T15:57:22Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | First Amendment to Lease | 35328 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7f37287b20a41892da08fdedbe50036beeee31e6a025e157bb0c66abcfe2c72d | | | 42411323v7_Lease Agreement - Restorative Physical Medicine PLLC - 42411323v8_Lease Agreement - Restorative Physical Medicine PLLC.pdf | 417997 |
| 47f2a7fddb11cb5d24e3e58d0d6e868d49924f96f783f5fa1d229f0ff43076d9 | | | #42411323v8_ACTIVE_ - Lease Agreement - Restorative Physical Medicine PLLC.DOCX | 590551 |
| 9e9bbe24484bc9857aa97eeaf6d817f7a5e9084d342fb8e3939e7f4c9c25eeee | 2025-08-05T16:04:12Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Kovan/RPM | 1143296 |
| 0109a309414a7b679ee262aee800704d8dd865b0188b997957ff59764249ebce | | | SLI Memphis Inventory as of 20250731.pdf | 120252 |
| 7a883a9b3b85bc0e30c369c7ce068145383a720b60072a8a81a282050f33875e | | | SLI Statement 20250805.pdf | 46899 |
| b09d890ca154c29c2a6768e79072c90074211f1680340e65ab8df2c18e612d3e | 2025-08-05T17:21:29Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Phoenix Assurance | 216576 |
| 1fa31ed4b538018120b4f4b602e8ff957f857cd9358adda341f45bfc80b8b37b | 2025-08-07T19:57:26Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | De Lage Landen vs. Supply Line International, LLC contract # 500-50170358 (FINAL DEMAND NOTICE) | 32256 |
| 0831d8406c0cd2738a09dad60445f1f3fc975862a8b707f6ddd5d71abb763069 | 2025-08-11T15:16:10Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Account Number:544602098\|SUPPLY LINE INTERNATIONAL | 27648 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 775d233f28a0cb9a6e613c58de48a51d5b21251105173651 2847417788fa4dbc | 2025-08-18T14:06:04 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | URGENT Request: Rescission of Regulatory Discretion:  HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 56320 |
| 7c964844f2e47628ea0adc4611c345f462348d31aa7f3d7df 8b33a820480ca90 | 2025-08-18T17:29:53 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Expired ATT Fiber Internet Contract | 27136 |
| 47d32e8239793e0197dcffdec5c611e4fa531b74f78136567 21bd8c101b51ee3 | 2025-08-18T18:31:30 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Expired ATT Fiber Internet Contract | 29184 |
| 32a32e8b6956dc1c76bcf19578b819b1a75382514a742040 580c132e409baf8f | 2025-08-25T16:20:24 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Docusign Request: CBIZ/Marcum MI TPA Agreement - Supply Line International, LLC Profit Sharing 401k | 51200 |
| 9d5318735d4fdbadf58d703dc5cb3f34e06e5ce58fd90d7bb bcfb14e5ed2e710 | 2025-08-18T18:21:40 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | [EXTERNAL] RE: URGENT Request: Rescission of Regulatory Discretion:  HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 59392 |
| 304f9a104ad7764fcfc68aaa86d957c6d538c3a79f4b59b99 2a66a7d8592dd7e | 2025-08-25T16:20:52 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CBIZ Service Agreement - ACTION REQUIRED | 316928 |
| 68f3f1f91ebc0b57bc92fb5f6e6dd1208fbb0dd7c164d22e47 68edea83c878e9 | | | Forbearance Agreement - Astor and SLI 8.29.25.docx | 34941 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 106758dc7cc2436f69fea90fe5f671f74976746ca680b5f00a 3e334ce441bb8e | 2025-08-25T16:21:38 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CBIZ Service Agreement - ACTION REQUIRED | 316928 |
| d29d5ecee5b88153fbae39f79a7fda900b17dcb9e6e0c571f 043150bc83018f9 | 2025-09-05T21:49:20 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Astor Pharmaceutical and Supply Line and Josh Kaplan | 65536 |
| d1e3c21e1e3ea421e69297b90293023374129285b4fb11b8 adbb329a210576e1 | | | doc05179020240321100631.PDF | 132013 |
| 9be17caf11f50e652ed4ea3f25d8bf532f8f4843bdefc9792b5 53b8c7cd7906a | 2025-09-10T13:54:28 Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Per Bruce's request | 155136 |
| a883d1f5e924d946299cb2d376b731247991578bd34d572c 7b6468afd34759c7 | 2025-09-12T12:32:01 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Becker, Donald vs. Supply Line International LLC DOA 01/18/2024 (Y4EC33594-001): Court Events | 31744 |
| ebb9d99c32bde1de216401efd595fc352ba2d18bb30bcbab 2494ba7370bc9a17 | | Registered to: SELCTIV | LEHIGH VALLEY TOXICOLOGY, LLC.pdf | 1038285 |
| 72a8d9323e0e2d075cab561169bf3181a0840f3b1fd99e36a 9a4aa4b2fdf67f7 | 2025-09-16T15:33:58 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Astor Pharmaceutical and Supply Line and Josh Kaplan | 30208 |
| d78c10e61ca1df47091bea83a02d1d711acef0e8a5410f9a0 54b5bf0caf4fb09 | 2025-09-12T15:53:04 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Selective Insurance#7893662[SECURED] | 1152000 |
| 9fcc96947c5016bf122b94225aad25c586f2ef355fa0e0ca45 5738945a296930 | 2025-09-18T12:42:19 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | ACTION REQUIRED: Supply Line International, LLC Profit Sharing 401k - 2024 5500 Filing - DUE 10/15/2025 | 322048 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| de8658f79420b287055e9f81d69f477d309c3deb887278a0e f1d28d462705c97 | 2025-09-20T08:33:46 Z | Ari Berris <a.berris@berrislawfirm.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Philips HeartStartÂ Unauthorized Seller -Â slimedical.com | 34304 |
| 0f9977f1f688430f0964b5a2797798ab6433debefd4bfaa202 576bb656f19695 | 2025-09-23T15:47:06 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Strobl PLLC Statement | 27648 |
| 6b1f2e7ca1d9d6ea0b4f4eaa93f4c19a4cf53137ea6290c8db c57aefd42cd330 | 2025-09-18T16:37:20 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Meet ASI's New Leaders | 81920 |
| 489e81e189dbe13e37960fed5115eaa26efda46202f029296 b103f54affcbc0c | 2025-09-20T13:01:33 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Philips HeartStartÂ Unauthorized Seller -Â slimedical.com | 37376 |
| de865813f6f2ce9d005425f6cbda8464dfbea2eb5ee1174ad 2252dde9e19832b | | | 6464796.pdf | 69130 |
| d7f4c8dc13d31eb65ab01c79043d52d9157c528514d35d77 71d9dd3c3551ae1d | 2025-09-23T16:24:29 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <a.berris@berrislawfirm.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | 6464796 SUPPLY LINE INTERNATIONAL, LLC | 102400 |
| cfcb25e01e5c8d0eb3aa2f01937b186c2539572052abee128 00bd77b58ff3120 | 2026-03-17T09:54:29 Z | GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Wally Piszczatowski | 17408 |
| c5bbfc9817a586f84ea77079ed1c44019ef253bba339f9125 2e63d8b794b4a61 | 2024-12-01T18:42:14 Z | GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Fluid Crisis | 28672 |
| 50bccd47c5fc59cb7a77494106565e37a4f4e04a65953148f 1111eb91df42bc1 | 2025-09-10T14:01:57 Z | bseyburn <bseyburn@sslawgrp.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | Per Bruce's request | 24064 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5ea6f8456d1ff45854c8a166054d42848b3d8883a1310c185 5eca419b0272ac1 | 2025-04-20T17:31:19 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 158208 |
| f00db7a5a2eabc00c9c4a32f9098ab7459f5b16c81e25cd69 4f34daa499f67f4 | 2025-06-13T13:28:46 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;GroupSLI@eviae.onmicrosoft.com <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Amerant Bank Subpoena | 150528 |
| c882f4db6405229ba6f82a963b7d9388ccb26567e971360d 2dfc9a2e96da2c38 | 2024-12-18T21:39:37 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;DeVries, Jenna <Jenna.DeVries@hubinternational.com>;MacDonald, Lita <lita.macdonald@hubinternational.com> | Products Liab - Questions SLI Medical | 102400 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dc41f113940c2f7153b0be3384203828994c3d99b42e02cd 180ae92a59fd1640 | 2025-03-19T20:11:41Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Spencer Evans <Spencer@mrmconstruction.com>;John J <johnj@mrmconstruction.com>;David Tozer <DTozer@grantmillman.com> | Intro | 60928 |
| 3f9feb147933b33879216dc2ccbf4277316ca6a99b13420cc 5da4efc55bb7d1b | 2025-03-20T16:49:16Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Spencer Evans <Spencer@mrmconstruction.com>;John J <johnj@mrmconstruction.com>;David Tozer <DTozer@grantmillman.com> | Intro | 94720 |
| 30ed6d08cc091b3b1875460793ecb68384ad609e4ccc4594 6bbf4ecf84b1ea96 | 2025-03-21T11:31:25Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;Spencer Evans <Spencer@mrmconstruction.com> | Intro | 120320 |
| 2e31aa530bfcfa657320cbfcdcc704a47cd64ad275cb58c63 c22e8b2e4933b4e | 2025-03-21T18:23:08Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;Spencer Evans <Spencer@mrmconstruction.com> | Intro | 130560 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 798901e2026d7ef4556ba79bfb6e2b9274e2ce62ab47ac47 45110e6e05a46edd | 2025-03-21T18:25:23 Z | Spencer Evans <Spencer@mrmconstruction.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;David Tozer <DTozer@grantmillman.com> | Intro | 156672 |
| 2e1deab0467d8ca578b930727d59381a19f3b7a2bc6ad5fc 3825435776adfcbc | 2025-03-21T19:23:55 Z | Ari Berris <ABerris@groupsli.com>;David Tozer <DTozer@grantmillman.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;Spencer Evans <Spencer@mrmconstruction.com> | Intro | 141824 |
| 857a75430dccdbc577d1a67948ef1ba7ef624c94e538d456 8b5ad4e3c0d886a4 | 2025-03-24T15:57:39 Z | Spencer Evans <Spencer@mrmconstruction.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com> | Intro | 147968 |
| d56dd9b273b29b84101960733549bbe15fdb20bcaa909c7d 4b6a8b663eb3405c | | 18106 | 2025 Euler Road, Brighton MI - Medical & Research Property Map.pdf | 4662984 |
| e9ee25162e41e9205897c207589a3cb4748f6f9886b0c419 7b33669c6255621f | 2025-03-24T16:40:00 Z | Max Cornfield <MCornfield@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Intro | 141824 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1b193a3c5e3b71bc6fefd226002089fbd8a390d6bc7a6526c abeb27ac79b14c9 | 2025-03-21T19:24:30Z | Spencer Evans <Spencer@mrmconstruction.com>;David Tozer <DTozer@grantmillman.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Intro | 146944 |
| 33bd43d0de54ce6308f2671e53a95442f91b8050a29e54c1 4a5dd46b0eb21369 | 2025-03-24T13:10:34Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;Spencer Evans <Spencer@mrmconstruction.com> | Intro | 4854784 |
| ee469ba154e077a9bcf3656bceaaa64e64bfa79167b34efbe 4b916ff88edba5d | 2025-03-21T19:05:16Z | Spencer Evans <Spencer@mrmconstruction.com>;David Tozer <DTozer@grantmillman.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Intro | 136704 |
| 67ed6d3fe2380c10feb687cb9881bed990835ef0312832b42 605d0f5f67ce86e | 2025-03-21T17:34:14Z | Spencer Evans <Spencer@mrmconstruction.com>;David Tozer <DTozer@grantmillman.com>;Josh Kaplan <jkaplan@groupsli.com>;John J <johnj@mrmconstruction.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Intro | 125440 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ce55ead7022edc3f3b808173b35075d524edf5180c1876e7 489bd8f4a542b7ed | 2025-03-20T16:50:00 Z | David Tozer <DTozer@grantmillman.com>;Josh Kaplan <jkaplan@groupsli.com>;Spencer Evans <Spencer@mrmconstruction.com>;John J <johnj@mrmconstruction.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Intro | 99840 |
| 99710d1f28bf5bab34f441935474c5daa1d308b37394dfd52 edfc93e07ef120d | 2025-03-20T16:45:01 Z | David Tozer <DTozer@grantmillman.com>;Josh Kaplan <jkaplan@groupsli.com>;Spencer Evans <Spencer@mrmconstruction.com>;John J <johnj@mrmconstruction.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Intro | 67072 |
| 7edbcca26b3cf2ee5e0adf6b0c70b0eb686ff76c3a0e54fab0 1339e516956db7 | | | Closing Affidavit.pdf | 659013 |
| 30378ec1638e0388eea5629898430486a7e01afbb41fec281 b85ab730194ceac | | | Construction Mortgage.pdf | 3327022 |
| 505fd743dc40f04e5a072045e5885de7bb202018fe4fcf003ff f8c343adb512b | 2024-11-05T15:46:26 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris via Docusign <dse_na2@docusign.net> | Complete with Docusign: Contract for the Supply of Sodium Chloride IV Bags - Vannin Healthcare ... | 47104 |
| 286e40e7d7e9a5902c3d7653c91376ff85058c91b31ba231 5b711c3ba8698de2 | 2025-06-04T12:17:00 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | Supply Line Introduction - Closing Details | 4124672 |
| 50a4b0a9d732a3f27e79ec7e7236b33dfbacf058513d7569c 3c217ac31458086 | | | Contract for the Supply of Sodium Chloride IV Bags - Vannin Healthcare UK Ltd., Sli Medical 04.11.24.pdf | 224436 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d42d896249dbf320d24f49dadb1ceae778d8ebcc8d588951a95582b01f4b35eb | 2024-12-13T20:18:57Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris via Docusign <dse_na2@docusign.net> | Complete with Docusign: EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx | 46592 |
| 6398e0f361b4517b4e584c7038552633183eed06f4a770979853de5eae27eea7 | 2024-11-05T22:34:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris via Docusign <dse_na2@docusign.net> | Completed: Complete with Docusign: Contract for the Supply of Sodium Chloride IV Bags - Vannin Healthcare ... | 278528 |
| aafa7835a1af0e4c149661eb4b637dbcf0b7ba49595a845a1749f7fd02cde89f | | Kevin Kavanaugh | EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx.pdf | 345057 |
| b78273ce2452020b98fe9989fd1c45897cf66666f4260dfa8cb4f98d6c327d41 | 2025-02-25T15:57:08Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Complete with Docusign: CUB - Confidentiality Letter Agreement with CUB.docx | 55808 |
| e8936044cb3e7f659b58607ec54dd6844e3bad7d35526759e2e24cbb1b53b21a | 2024-12-13T20:29:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris via Docusign <dse_na2@docusign.net> | Completed: Complete with Docusign: EXECUTION VERSION - KARIM ALLIANCE Settlement Agr.docx | 399360 |
| e24386196e61f9795918be2cb12f857b055316d1fec05effdac2e0c93774ba6d | | Ari Berris | DS - Organizational Chart.pdf | 76563 |
| 39beea40eac8484e54e2e5d6d8f72a206e7005f2c889e8c5b16ecbb2b461f147 | | adam kessler | DRAFT Letter to Rabbi Cohen amk.docx | 22911 |
| 6333cae6da32e6c8b7e450cbc2cbaac0927722be171c8c40f8aaa0eee17362db | | Armstrong Teasdale LLP Author | CCM-RPM_MSA AGMT v70 8.14.24.pdf | 533623 |
| 90008c1ca363c54f24cda4b186f1386a5bc98f4aae870e954e40287b6c84f6c2 | 2024-10-04T19:45:39Z | Josh Kaplan <jkaplan@groupsli.com>;tbartlett14@gmail.com <tbartlett14@gmail.com>;Michael Clemmon <mclemmon@worldwidelabz.com> | I am sharing 'CCM-RPM_MSA AGMT v70 8.14.24' with you | 580096 |
| 4909ce23b1eb63562bea8c0d98ff76ce6654d9bb3ca28cd4a669de71d95d2093 | 2025-01-29T19:17:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com> | 12-31 LVG Rent past due | 39936 |
| 1dbdd51319ae1c80838717102260bb73fb0ae638edde0ed4188757c714493384 | | | Mulfifamily One Pager (1).pdf | 352439 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9806a6f70b0cf408cba4fb79e6da17518164790cb2aa2d81c99a0667018ab9d0 | 2025-01-29T19:12:20Z | Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | 12-31 LVG Rent past due | 32256 |
| 7d7ce756c5bc16b643daca0268c6866a9e3ac586c9103a064a92f7e37137d8ff | | | CRE Pitch Deck.pdf | 1617951 |
| d6c97ab36429564688fd320d8e8cd1fdeb94adf57b18ee6b826b87615fa8127a | | | Current Charging Shopping Center One Pager  (1).pdf | 1490168 |
| ceec340c91d6e7f0ca094c3c3e21849c10a4eeabcce1e2f4512f55f4970bf6d0 | 2025-04-04T14:41:22Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com> | DRAFT Letter to Rabbi Cohen | 57344 |
| b5d363476c025654fc1c4b6a91f85e344c2e267b150ce1c92d0a158f0bf0d2e1 | 2024-10-17T12:59:51Z | Marwil, Bruce <bruce.marwil@hubinternational.com>;Josh Kaplan <jkaplan@groupsli.com>;Todd Bartlett <tbartlett@navigatorcorporateadvisors.com>;Ari Berris <a.berris@verifiedhealth.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Verified Health org Chart | 120320 |
| 01b8af5469f6debeba978e492f218dfaabfc0b510d7ecedf36dc21a71b6cfa8f | 2025-04-30T19:49:23Z | Josh Kaplan <jkaplan@groupsli.com>;Rob Holmes <GroupSLI@eviae.onmicrosoft.com> | Cancellation - Health Insurance | 39424 |
| 1d7e75bcca467d97ae5866a9342ac1bab6b3ddbc17fa78929317d307cb985470 | 2024-10-07T20:33:07Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris via Adobe Acrobat Sign <adobesign@adobesign.com> | Signature requested on "23-24 Karim Blvd - #BR73945397 - NLL[3]" | 40448 |
| 5d52ffb5845ac68e9b3d06959c6b3e675a2a4c5a99ddc073b7698cf5d47928fa | 2025-03-24T17:30:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Max Cornfield <GroupSLI@eviae.onmicrosoft.com> | Intro | 3646976 |
| 4e272bc7eb704cb06c4a2f047d3ba3e3809eb4af20424394e9d60c3317a6701d | | | 23-24 Karim Blvd - #BR73945397 - NLL[3] - signed.pdf | 359173 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dc084edf61149e920d7c9a70e83caf667c43e08c6f99db877 45a57c7a3a013ff | 2024-10-07T20:39:21Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Berris Law Firm via Adobe Acrobat Sign <adobesign@adobesign.com> | You signed: "23-24 Karim Blvd - #BR73945397 - NLL[3]" | 410112 |
| a25c070209ad013f8348814a1b151471d98b26eb9628fdd8 3006145c79909245 | 2024-10-15T20:59:44Z | Marcie Couchman <mcouchman@nfe-engr.com>;Robert Cloutier <bcloutier@nfe-engr.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;trumantimmis@timmisgroup.com <trumantimmis@timmisgroup.com>;Mike Peterson <mpeterson@nfe-engr.com> | Karim Boulevard | 323584 |
| dde91f4f92415a0d696944590ed301d4477786a0f7d47170d ec4f59bdb23ede5 | 2024-10-17T13:33:58Z | Marcie Couchman <mcouchman@nfe-engr.com>;Robert Cloutier <bcloutier@nfe-engr.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;trumantimmis@timmisgroup.com <trumantimmis@timmisgroup.com>;Mike Peterson <mpeterson@nfe-engr.com> | Karim Boulevard | 332800 |
| 984fcce928fd5566459dae5bad5e0b50dd2a6820e4311c5c 769bc0e5b79db735 | | kiransv | EA ICN-LAX FINAL COMMERCIAL INVOICE 12 Pallets Dec 24.pdf | 303294 |
| 724c6f12607e3a9c8fa6fa5a02f63823ac3d428f4b35724b53 ddbec30801b6a2 | | kiransv | EA ICN-LAX FINAL COMMERCIAL INVOICE 12 Pallets Dec 24[1].pdf | 303294 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 81f834209fe64aae6657144b7adfdb721886725c8dcdb2eb7 1858547fc88e7ea | | kiransv | EA ICN-ORD FINAL COMMERCIAL INVOICE 5 Pallets Dec 24.pdf | 290169 |
| 8d116f46489471c6b9f5a04cf4f2be4a71092cfabafe8fa644f 4ac930bd55bc7 | 2025-04-08T20:55:27 Z | Kenneth Morgan <morgan.kb@eviae.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Response to Damage Claim and Clarification of Contractual Relationship | 996352 |
| a71265fcbad1a493976346bb3efd2fecb63e1151d975a440e 621f580ded0dbb1 | | kiransv | EA ICN-LAX FINAL COMMERCIAL INVOICE 12 Pallets Dec 24.pdf | 303294 |
| 8fce4d04dd53674cbca305cc8698dc635455c37a03f5a55c8 81a06576d10ff98 | | kiransv | EA ICN-LAX FINAL COMMERCIAL INVOICE 12 Pallets Dec 24[1].pdf | 303294 |
| 04e770057c35bd8cb5bbb73fd41c7c431d54daac48206dfe e2bd78553aacd96c | 2025-04-08T16:20:09 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Response to Damage Claim and Clarification of Contractual Relationship | 987136 |
| 49ff591dd10767f76b039f7b1287fc6f32250c07560cf6f3d98 892b7253937ee | | kiransv | EA ICN-ORD FINAL COMMERCIAL INVOICE 5 Pallets Dec 24.pdf | 290169 |
| d69197de66a5c5934f7d1a87ec03777eedb6570c6c946cd9 8178de1980e760b9 | 2025-04-08T13:22:59 Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Response to Damage Claim and Clarification of Contractual Relationship | 41472 |
| cd2e0c42b1074952125ecb661b5f846f1d449f85ce7777e0f ca1cb98c829c4f9 | 2025-03-21T19:24:56 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky, LLC, et al. vs. Orchard Laboratories Corp., et al. - JAMS Ref No. 5345000501 | 259072 |
| b53a9f4abf0560902bb0e2a8622817e6f55ed2a6569e513f8 1a7e33ffec1d9c0 | | | Manstar Enterprises Packet.pdf | 675201 |
| 3d972fff61652026ba9778f653f8bdcd718ed64682f1c286c8 81816458537419 | | | Glenwood Lenders Packet.pdf | 639613 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ac11d8df2e2d7299b559e01b65259846ff25e2e5e25f1ea8d3d6d2f5b140c62f | 2024-12-18T12:29:52Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Verified Labs Settlement Agreement (only) | 34304 |
| 53f75b550eeed970349cec947f1cc7285ff295a3e49186458a0ccca971cd28ec | 2025-02-06T22:21:15Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | Non-Party Subpoena Request - Registered Agent | 1383936 |
| ed6a31c242a9bab684429375e407a57efa0c3704902c01224592c58a2a1e8100 | 2024-12-14T02:51:52Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB: Finally some good news from the court | 55296 |
| 01b3748eb7f5c26aa13aadf650ea6efdada2badf993ad0e8e571b75903678590 | | | 118. Order re Plaintiff's Second Motion to Compel(43083883.1).pdf | 60096 |
| 57a748903f443e6b540b36aa135f9d313c19f19a9e2d8458d6e202d6506cb51e | 2024-11-27T21:52:40Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | SLI Medical - T&C | 34816 |
| 7e9cc4743be09ef77fe8e1ab34804e79cf0baee6c1951212cca17c287fc21a8a | 2024-12-02T23:47:50Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | HK Inno.N-SLIM PO v6.docx | 32256 |
| 0b78bec58cd6963932e219524aebd1a804b19b7c3cd1012e9280922080a88269 | 2024-12-13T23:16:46Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB: Finally some good news from the court | 114176 |
| abe75248a333693e28dc9a1381597f957594a4114a06bb625d03d9efa84f557f | 2024-11-25T23:41:16Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Request for concurrence | 115712 |
| 831839248d28d57cf8a80c94e6da27c3e6cb583176441d1e5efcb84390930e27 | 2024-12-03T12:56:09Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | PO Revisions; Certificate of Exportability | 33280 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| edfd49c7097c4acd68d02254c0a76bc187e0070be3cd7653b1f96b384f46f14e | 2024-11-21T19:01:45Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Draft DHCP Letter - 0.9% Sodium Chloride Injection - HK Inno.N | 34816 |
| 025268229d7860460585f509a17f84b43546f8a584ce47810cf0878c0af27435 | 2024-11-21T16:58:18Z | Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Exclusive Authorized agent Document | 73728 |
| 8b93020e1828e7dc4264930990aa96499daedadf10aa77ac0b978f540f718c17 | 2024-11-14T19:11:26Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <morgan.kb@kbmpc.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Your Communication with Serene re: Medicaid | 33792 |
| 1e6bfa69bf8b1908d9cdd5430d2a181214923ab1551cf9ce4708505489641689 | | kuschj | 073. Ahmad's Partial Joinder in Divided Sky, Kaplan, and Kessler's Motion for Partial Summary Disposition(42858232.1).pdf | 162728 |
| c9b0d5910c74932ae2041d5afad2b4989038f315aec424301ef6cbc67252ffaa | | kuschj | 072. Ahmad's Answer and Affirmative Defenses to the Amended Complaint and Crossclaims Against Divided Sky, Kaplan, and Kessler(42858231.1).pdf | 364418 |
| fec3c7d6029815c02a2184ec7a48cbc0ffbac4990c85e515515d4ee1219b927d | | | SLI - FXF 2482427140 - 5 INVOICES.pdf | 324296 |
| 5e70d31d7cf3e58bbec883678162345a0b70767901d7f2e0a2b83d41efa69e56 | 2024-10-22T21:50:57Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad Crossclaim for Fraud in the Inducement | 579072 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1d54eb642b94b9afa6765775438b688ee6f044d78e16d4288039aae41e10656b | 2025-04-03T13:36:15Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 39936 |
| 34619afdb0358808a660c4344078e6d9fb5dddadcba4602c6c52d954ad88f3fd | 2025-04-03T21:51:41Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 43520 |
| 88e3d2fb50fc3cc8dcb6ddb0edb40d32239dff59d6eccfea491c6d28bfd73c26 | 2025-05-19T15:08:00Z | legal@groupsli.com <legal@groupsli.com>;Josh Kaplan <GroupSLI@eviae.onmicrosoft.com> | NOTICE OF LEGAL REVIEW: FedEx Freight VS. SLI  FXF ACC: 971561670 RMS Ref: 100012771299 | 635392 |
| 44b1dc247e12d3b016ca6434d9d51101ef91c76522486a09226d1b14de38f6e3 | 2025-04-08T20:27:07Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Response to Damage Claim and Clarification of Contractual Relationship | 45568 |
| caa126495334dec7762504e51fc9f59f04a5f10a1dcc538acddfb76705bbc7d5 | 2024-10-14T21:13:34Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Strike Complaint | 33280 |
| c22beee14d86414c917197120b2ab35e9455c7cfd03f00ec4b0cab621662346e | | Jenica Gunsberg;Kenneth Morgan | EA and HK Inno - Default and Rovocation Letter-KBM Edits-Clean.docx | 180474 |
| 556bdd4064ce22800d36e770955184d28a5261c175dc9cb7d4452503df777bef | | Jenica Gunsberg;Kenneth Morgan | EA and HK Inno - Default and Rovocation Letter-KBM Edits.docx | 186872 |
| 8a35da0c6e4ca784c5a0fac8ca9a7739f9d2c329610486c6247e209b33d2837d | 2025-03-31T21:38:02Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | INNO letter(s) | 31232 |
| bb6a44966a3c1113997f18b6290bc87f533c262751435460 2d951fe89d150e29 | 2025-03-20T19:05:54Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | SLI Medical; 112 pallets of saline solution; Unsuitability of McLane facility; | 70656 |
| 196df0bfe593319d36208d99d8da82238fed0b418f040ee69 410ff423f861653 | 2025-03-19T16:58:54Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Rescission of Regulatory Discretion:  HK Inno.N Corporation - 0.9% Sodium Chloride Injection | 44544 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c0b0ca658efa6fe4ed0b6cde056d9af3cf0d9632c7447b097 39035bb86c797e0 | 2025-02-13T15:17:55 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB Verified Investments v Divided Sky et al -- filings from 2/12/2025 | 35840 |
| 5b08c768173da078bc749ba1d134b6b05021949bce02769 cdf2dced1a3583b53 | 2025-02-12T02:18:26 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | SLI Account with Amarent Bank [MCPS-ACTIVE.FID3266207] | 36352 |
| fb1861cc1d4cb8c078918a1ad2b91bfbdc168b5548c5d8e7 bed7cd3305901510 | 2024-12-09T17:07:49 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | 2024-12-09-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-Adkins & VanDyne - Execution Copies | 50688 |
| da4e9798cd7492b720c7cbbf504c53cf2b42a431afd0c5f89 305cb13f5892c13 | 2025-04-01T23:32:20 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | EA and HK Inno.N | 406528 |
| 35540e656d71b93cc7a95725fcd70ce71cfae977a1cbe594c e1a182a036f2300 | | ABB | Execution Copy - 2024-12-09-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-VanDyne.pdf | 218767 |
| 4043916d643621383588b3f93ccb5207c18e0d64f637bfca2 17d14ffbd9eb8f1 | | ABB | Execution Copy - 2024-12-09-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-Adkins.pdf | 218792 |
| 0c2cd6be6d18356f317c0abd31d0cf06c9675b568dc78ad3 2c175311c48e7069 | 2024-12-19T03:44:15 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Agreement re Sublease 12-12-2024-KBM Comments.docx | 31232 |
| b1736b816c3afa33e762511389e95a93bca51bcfd72e6537 1ae06e37c4f08bc8 | 2024-12-09T14:58:03 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | 2024-12-09-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-Adkins & VanDyne - Execution Copies | 488448 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 571b7688249cb8abf5be4a90ea88e891c4ee31a9016fd74fbf944fc5758784b8 | | | invite.vcs | 6193 |
| 901f6173687746e3d2915ebf6c326eae4f89e5153d4a80540f2d6772f3789ceb | 2024-12-09T01:05:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Proposed SLI Medical Rep Agreements; Adkins & VanDyne | 34816 |
| 636734e6abebaff6351485757ccf0085227de5e192b5dc15912b0d881e64fbf9 | 2024-10-31T17:13:39Z | Josh Kaplan <jkaplan@groupsli.com>;Hertz Schram PC <receipts@lawpay.com> | Payment Receipt from Hertz Schram PC for $23,569.50 | 41984 |
| af91db8039ed19a99e8226f806d4665280fa6439c1867b148de9f483b12d5dcb | 2024-12-09T04:45:50Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | 2024-12-08-SLI MEDICAL - Sales Representative Agreement for HK.Inno.N IV-Adkins v.3 (KBM Comments re ABB REDLINED).docx | 52736 |
| 314e51e71f1ae5e91db34d1ac177f6d4ebab6476aeb94b4652a6b7233ad1415c | 2024-10-13T19:11:10Z | Ari Berris <ABerris@groupsli.com>;MARGARET MEYERS <margaretameyers@comcast.net>;Kevin Kovachevich <Kevin@dcapdetroit.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Mike Driver <mike@thornburgequity.com> | Verified Health/Divided Sky | 115200 |
| 5579ef7ea69a3cf6363f25b33bf6f49183897a907b727347e4db5456bb8993e9 | 2024-12-07T17:42:56Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | HK Inno.N | 31744 |
| ddc9fb097640ff00832cda58c0a0748aa613b784136cf9902685bc9578c2753e | 2025-01-21T20:50:30Z | Josh Kaplan <jkaplan@groupsli.com>;Hertz Schram PC <receipts@lawpay.com> | Payment Receipt from Hertz Schram PC for $11,832.34 | 41984 |
| 8c4ff82ff1a67990737082a6bb092679567c3a2c683fccb6f67bd4ebad279dc4 | 2024-11-27T22:30:28Z | Josh Kaplan <jkaplan@groupsli.com>;jk.bigtime <jk.bigtime@gmail.com> | DOJ Update | 37376 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bcef96914080e41d05128569d5d3decc2222f3398e937aeec22fa7a877b3b754 | | | Caroline Giordano - Lakeside Birmingham v Divided Sky, Joshua Kaplan, Adam Kessler and Sami Ahmad.pdf | 153861 |
| 9201fba1fd30cc6d24d0cec9d92a10532f8af104d2ed6f73968081f71faa2bb0 | | Ari Berris | Assignment of Claim, Draft 3.docx | 28837 |
| 621a12839030b7bffe8728baacb1f9a2740c74cabbf5240facb4710a53d349ed | | Dobrusin Darden;Ari Berris | Complaint Against Vannin Healthcare.docx | 46047 |
| 6acd78c9725bebed025866eda6feaceb39b185a9697b1f4dac2026aaa75ee80a | 2025-05-30T19:18:17Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | Requested information - Attorney/Client Privilege | 31232 |
| 5a2353fd86ef0f2875c79ad1683ef28cbdcc181d434ee3b37939a32262ec02f6 | | Kenneth B. Morgan | 2025-05-28-KBM Memo re 2025-05-28 Mtg-Call.pdf | 253940 |
| 1acce5f85b0b31eca2b4058f09de699820f6ec532f67ba5d8c5aa80010594c13 | 2025-05-30T15:55:19Z | Josh Kaplan <jkaplan@groupsli.com>;Claudio Tartaglia <Claudio.TartagliaMI@gmail.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Vannin Healthcare | 109568 |
| 7be468d8e57454a9c10a1cb1c68f228e908eedefefb29858ef059cc59741f3e0 | 2025-05-13T19:50:17Z | Josh Kaplan <jkaplan@groupsli.com>;Julie Teicher <JTeicher@maddinhauser.com> | Attorney/Client Privilege conflict check | 134144 |
| b57d8d1a0a4afe0f90697e19ba4b070ce0b7aeb313c7273b45edd8628911cbe5 | 2024-10-16T18:54:16Z | Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky/Handwriting Expert/Privileged and Confidential [MCPS-ACTIVE.FID3258012] | 189952 |
| 4c2c559f39465f264f80d81b2ad9fd2f9809835d856c228267388e02b79e09ee | 2025-05-29T13:51:41Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Did you set up a call with Bruce? Let me know. | 29184 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e0354372305552c7ec1c12e34a63a129b4855edc8b93f0da 3259674cb7ae29a0 | 2025-05-28T19:26:04 Z | bseyburn@sslawgroup.com <bseyburn@sslawgroup.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott Small <ssmall@sslawgrp.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | KBM Memo re 2025-05-28 Mtg-Call | 289792 |
| 73a8a35e3a8ea32e300d3a85d70c30dc3284ed56dc86c2ea 10dae63b1d7c3d13 | | | Birmingham Bank Deal.pdf | 137303 |
| 58bcfc170daae7c3f1dc48d613c7d0429ccfb2c0b2f4920f18 c01c655e37ef22 | | | Retainer 7713800.pdf | 90721 |
| 0f2277d83f42ee2796edd539f577d7a8bede3260a0dca0adb 780100fb8f78b20 | 2025-05-27T19:57:50 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Katie J. Witkowski <Witkowski@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 382976 |
| 31e11995aa0d74e62b6b67f1ed2bad80442cad9c9d7ede44 1eb872bd6b9cb7f2 | | | Retainer 7550214.pdf | 94206 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5f75fbe64fc8926cdf9b17a553c29ee62d3a9201404b4fbc355a6c690887aeeb | 2025-05-27T14:29:35Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Witkowski, Katie J. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 114176 |
| 7e532d340947d26116a44115480908a13beda19f342216f86d589fd968dd622c | 2025-05-27T13:50:47Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Katie J. Witkowski <Witkowski@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 112640 |

32153215of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ca1cc9c3785147f89fe6fd1e59d612400fd58b749374a5980 8e400fdb27f5a76 | 2025-05-27T12:13:38 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Witkowski, Katie J. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 212480 |
| 19a1137d2653f56897bfb913a2978868b5c60d49cb4e773df 7f71a5867947126 | 2025-05-27T19:50:34 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Witkowski, Katie J. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 216064 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1ee68f658ed34231123a9d138083d8d4b7d36b628cee077dcefebc7fd64f5d23 | 2025-05-27T06:53:44Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 146432 |
| 4b109f914f31b9408e5461c330543172e312703d53d4691bac44baed8885c362 | 2025-05-29T19:21:27Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Response Needed | 177152 |
| 6264bbd15f285d10ba7f8b5d19da81c13bd0162fe6a98ead4c0e1f65f89439c2 | 2025-05-25T03:13:21Z | Josh Kaplan <jkaplan@groupsli.com>;Bruce Seyburn <GroupSLI@eviae.onmicrosoft.com> | Birmingham Bank Deal | 29696 |
| 16248a463a972af78d2c09c95d7f659751342830ce0cf023af6814002d4605a5 | 2025-05-27T12:27:53Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 165888 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7f813ebffcce8986900bc5ffe445f3fed34665abeabda76c316caf77bdac279b | 2025-05-25T00:40:17Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 115712 |
| 799de477f98f82b61ea1a892a529560c5894d191dd184b8cb05343ca37ac46b9 | 2025-05-25T11:58:00Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 198656 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 18a53609fb953a9f73a789668a0ac9aba2bea3bcf483b7310 db41f066d7aa3f9 | 2025-05-25T00:35:46Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 116224 |
| 0cd2b8bd6bc077c299c7e7d43f4c15836357959d0c6b20da d350eeb8671ec0bc | 2025-05-23T21:09:42Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 115712 |
| 96bcd9b795eb98977e5681736ef7e9dbb37cad477d7a0b48 0d977c429f3b33df | 2025-05-23T15:28:19Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Invite | 28672 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 765b863d07b2d298cab9541017ab843b5ada945d96e1a9d522ae8179c5f5e27f | 2025-05-23T21:07:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky Arbitration: Orchard paid Divided Sky's Retainer | 171008 |
| d50095791c653bc4a0376fbd40deeb8cdf08e0dc89f9ab6bf597502e4148a229 | 2025-05-23T13:26:58Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Wells, Destini <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Non Party Subpoena Response - Amerant Bank | 104960 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 18ed9cc3eea4aa19a0c65a2fd5134011f9973c7336f24825b875d117c0529fb0 | 2025-05-21T18:20:12Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Production from Superior Bank | 50688 |
| a948f3f78112f9089847bbb8d06efa4d40e78af66912c9ae247ba82040eb6725 | 2025-05-21T18:50:48Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Superior National Bank Subpoena | 163328 |

| *File ID* | *Received* | *Participants* | *Subject/Title* | *Size* |
|---|---|---|---|---|
| 568b56a1218f75750f16f6c7057f0cbeb9bd88bd992a72c68 9f6db2ba73a4b14 | | | ZB v Kessler at al_Kahaian Expert Report_5.21.25.pdf | 701119 |
| 066e0e071dddeb97b31bbcd6d5c2f8c93e6c19f076af0d4dc 2c2bff3c6d13cd6 | 2025-05-21T21:59:24 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler, et al -- Expert Report | 769536 |
| ff2fd2af2ae3e8ff3622dd712ff8678f4bdda759d01765c28df5 4df363135a21 | | | Abacus Credit Counselling Instructions.pdf | 697579 |
| 0a2ef149b9eba3aa88599c0b5ceeaf983f053c595e7d10b12 3fa5ead82d86a9d | Owner | | Acknowledgment of Disclosures WBK.DOCX - Compatibility Mode.pdf | 50392 |
| f7dd0643688f2e390bf62e0d4b93416268f1a566f00401021 ad88ec227cf4381 | | | Joshua Kaplan Ch 7 Eng Ltr.pdf | 181273 |
| 6dc69d6152d116ba071ec43e43c09bea5e0d52590b2b6be deb72b358fba5e132 | Owner | | WBK BAPCPA Consumer Notices and Disclosures (00063998xC4627).pdf | 132375 |
| 7f3df85e2cef8e5944523cc83d9f134a46e483c615b9a3525 bf7510310d8df79 | Owner | | WBK Document List - Individual Bankruptcy (00063985xC4627).pdf | 137016 |
| 5176ba6b42a8067aa4c38da3b300b8ca85ae43ed7827e4e1 36303882791a73f9 | | | image001.png | 57635 |
| 0be208af1f52d0018bedf47bfbf9ad0e5f7e67217df781457cc 0f99a9b69dc6c | | | image003.jpg | 41170 |
| ee034055306f1c303932171f1742783d41910f6224af4b4a0 1968907209ab436 | Owner | | Client Intake Form.pdf | 48977 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 912cc2936fa1024aca8fac4133f79aa2c8e32b26955d5c79b4430c337a341b8c | 2025-05-21T17:44:24Z | Josh Kaplan <jkaplan@groupsli.com>;Michelle Bass <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 1521152 |
| 6c72903268a5cc590f35861d3c8595147a6438f2b039daacd8285e597da47691 | 2025-05-21T00:53:36Z | Josh Kaplan <jkaplan@groupsli.com>;Michelle Bass <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 165888 |
| 0b0692c6e7bb313315efdbbee473265dce3e8ebc0f12652474ea7a70b0f217e3 | 2025-05-19T20:27:39Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kelly Schley <Kschley@sslawgrp.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Draft Letter | 164352 |
| 26c7c07bb5ff27f8d0164a795e3375149dba71ed4b92054fd9387fccd9061dd4 | 2025-05-19T20:29:37Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Draft Letter | 126976 |
| 19047db045bf60b849fd5832b89c463e164cd47f39c4991854ea58eea6ded2ca | 2025-05-16T14:17:14Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Kim Scott Changes | 33280 |
| cac6cb52c5d539ef64cb881fd7d249d14d44ee22d33e54c493389dcbd207ff5f | 2025-05-16T14:09:08Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kelly Schley <Kschley@sslawgrp.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Draft Letter | 155136 |
| acc9cbe09a0fce12958e6085ced2b06ad0ba0ae3f1b8c41c296c8cb6d9c6c1f5 | | Kelly Schley | Draft Ltr Andrew Cline 3 (003).docx | 24055 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e0f5d40d83dc385bdfb31781c56e0ec49b72980a84aa848fc5eb7cb95deb26c1 | 2025-05-16T13:01:39Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Draft Letter | 107520 |
| 85515338b5e6b492b5f28e36f87d65a7c32d6eacd7caf83616319214ede860d3 | | Kelly Schley | Draft Ltr Andrew Cline, 3.docx | 23363 |
| 6fbaf44b429fbf35123da9a2e6a49091ad0ed6515837355795689512ff08c6f7 | 2025-05-19T19:41:59Z | Josh Kaplan <jkaplan@groupsli.com>;Michelle Bass <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 205824 |
| 64216b69fa192e15c238e0684de8824b4e4b65b1e706af6de310e5597514b56a | 2025-05-16T12:28:49Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <Kschley@sslawgrp.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Draft Letter | 138752 |
| 47fff95262fac55b067644c7a7536974fd2c2c6010cb488cf2b78a8a990f6f60 | | Kelly Schley | Draft Ltr Andrew Cline, 3.docx | 23353 |
| 0f774bdcd73caa9c2652e956bd5e358e2ffccc1fae241fd9a901cd015c2c0ea0 | | Kelly Schley | Draft Ltr Andrew Cline, 3.docx | 23357 |
| 7bff559dd836f37d56bfc882fe1cbba0c8f1663951edfd4e16efbf2c50b31111 | 2025-05-16T12:56:00Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Kelly Schley <Kschley@sslawgrp.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Draft Letter | 174080 |
| 41fd76ec9251369fc590f19bcaaa9a7f010872bf178af1633135b0a0a15f5594 | 2025-05-15T17:42:20Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Letter | 30720 |
| 42c858bfe281fb6d4f62ad18bf65159d67e9e5c18f766e4980e5bbbf5a49599e | 2025-05-15T17:54:00Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Draft Letter | 61952 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f7d8c3258b674cbd1a98d970835cb782a01dea2928746355cbf760e9923d2d37 | 2025-05-15T17:48:27Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Letter | 62976 |
| d69dfb44626483ab2d37a99cc601afeacc37ece0c401b5b3a79847c3877da36f | 2025-05-15T14:51:28Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Terry Judge | 33792 |
| ca9027e6f1f8661618e3ee950c353bae8937fc311b3074fdb94c1240a25627ea | 2025-05-15T16:30:14Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Draft Ltr Andrew Cline | 61952 |
| c3d20d3b0967b72743a2c3f41a2b2625e2c8f5eb8956ecb142883f082d199451 | 2025-05-15T15:04:02Z | Josh Kaplan <jkaplan@groupsli.com>;Michelle Bass <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 190464 |
| 7c4f70dd510bc49d8d09dfb8889f1685020327d0f4ec7e9f413fa107fc94ffd5 | 2025-05-14T17:49:26Z | Josh Kaplan <jkaplan@groupsli.com>;Michelle Bass <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 205312 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 37be99e9bcc2fa7c9b012376b6309ff971d6d918a05791024 f96be1fe8cda8ed | 2025-05-07T14:20:14Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard Arbitration: Administrative Stay | 157184 |
| 9b899845f19b1b19ed2edf9617842ec467e2bb7ea364cfe9c 19e59e8ddad8b62 | 2025-05-14T13:01:50Z | Josh Kaplan <jkaplan@groupsli.com>;Michelle Bass <GroupSLI@eviae.onmicrosoft.com> | Attorney Client privilege conflict check | 189952 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 58ffe9f786c8a1d126d80c8b2fadef3e0ad8ecca1371ab038d33c60a3c5cadcf | 2025-05-07T00:07:51Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Orchard Arbitration: Administrative Stay | 58880 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1e0fb85bfed595a42b05b01408f7857b8a50a39a25f437092 6544b9e92d909c0 | 2025-05-06T23:47:18Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | Orchard Arbitration: Administrative Stay | 108544 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 26e1ef1585c50173553136fc351bc5502b65807a9d9d55a4 99b9c232d9a6ceda | 2025-05-06T18:40:30 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | 112024-207081-CBZB v Kessler | 199168 |
| 014a5faf1c9be408721586acf840ff9f82cf2b88ebc6e8d9dcb 0ab08dee343ba | | | [2025.05.06] Notice of Administrative Stay(43798261.1).pdf | 337522 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| eaaaa5c83cb4ab27385e30eca01718a43605c4d6e61256aa660a14b81536114c | 2025-05-06T18:24:23Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard Arbitration: Administrative Stay | 488960 |
| fce1699c6b98e7ff213fa49787ceb84051185e9eac52f80d0cee42dc918cd9a7 | | | Order 1.pdf | 56064 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c9777ce81a636e8e0f0ef1498f34b5b00cd850a1003d6938edfd0b0b5534659a | 2025-05-06T15:35:54Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giroux, Erika L. <Giroux@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Denial of Ahmad's Motion to Quash | 204800 |
| e5bbff1f7e005ff2b1232808e3682f3475bcbb01ef76c190f9c14a90c8447f59 | | | 176. Order Denying Motion to Compel Discovery from Ahmad(43824337.1).pdf | 76000 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fc0771c95d4dbc73cb0ece8856a4bf1c0e01ea01ab1c11f07 ad6f822f059b641 | 2025-05-07T14:14:29 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Motion to Compel Denied | 225280 |
| ce22490d62abc5fa8d8676171fb763d19722d3b564b51842f 97759ff31cc9ce8 | 2025-05-05T13:43:38 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | REMINDER (Due Today): ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 80384 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7de11a60a64ab3fedcd40f20a5e3912674057946e1b475c2 67225568cf5755ac | 2025-05-05T13:42:33 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | REMINDER (Due Today): ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 69632 |
| 930b1a0d22bfe7b258e39ff9d0554602acd80c4e987977e37 983569a928f0456 | 2025-05-05T13:21:23 Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | REMINDER (Due Today): ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 118784 |
| f7dbcb03f7c246868ed46f0a8eae87ed717c1207470ce0c75 67cbbbba82fd3ca | | Steve | Counter Cross Third Party Complaint (COURT SUBMISSION).pdf | 17697158 |
| 668ab1723e96cf7e3aa732f632990410803b8adb9f0f27a20 c2d295d9d0fec3e | 2025-06-26T18:26:00 Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <a.berris@berrislawfirm.com> | Karim RE | 17921536 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0ea1811cda29870155bd826953f926260d7144297e64ad7efb8aefd82e085dcd | | Katie Witkowski;Scott, Kimberly L. | Divided Sky Defendants' Response to Ahmad's Motion to Quash Superior National Bank Subpoena(43753899.1).docx | 47511 |
| d31697c4ae7605e2b0871475efc7aec3761cdc0c85611e5e5cbc1e024f94a874 | 2025-05-05T12:41:53Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | REMINDER (Due Today): ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 171520 |
| 775cee531d675b8bafbe15345ad4791056a585eb866cd0543af2c1dfa568328c | | Katie Witkowski;Scott, Kimberly L. | Divided Sky Defendants' Response to Ahmad's Motion to Quash Superior National Bank Subpoena(43753899.1).docx | 47511 |
| fa43b3af79506e52617ac66aeb8f369628086c92cdd2fc5176543ebc112dcef7 | 2025-05-02T16:04:34Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential | 167424 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 63dcbf2bec64638ca5d86883cc738d1c2a0661ed291b434fa360b22701c439f7 | | | ZBINV_000521.xlsx | 13733 |
| d58cd3ebc2bd91cef5b8b815432c4247699ec916fd371fdebae7533b6733eee3 | | | Ex. A, ZB VH Side Letter.pdf | 230011 |
| ce08043722f0a9a79693fd6e093f8cfbb03b81e9a4228064a98c796764a80f5f | | | ZBINV_000518.pdf | 195455 |
| 8424e552538d2571adb8d6f731a6c1109fa3a4f09249122f3d5b027a6701fb9e | | | 2025-05-01 Data Points(43764354.1).docx | 166402 |
| c741a36895eedb5bd09a2f252094cb97cd2bebc1212ecf24bbc65a8d0ffd1cbb | 2025-05-02T12:00:28Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Dan Levin <dlevin@stout.com>;Nick Janiga <njaniga@stout.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Attorney-Client Privilege and Confidential: Verified Health | 855552 |
| 3e6c76242b81adff156b063fd873bb3d3e301ffe4bcb9f5b2b119424f2704e21 | | Kelly Schley | Draft Ltr Josh Kaplan re Novi Real Estate 4901-5607-8141 v.3.pdf | 148380 |
| b8cd0c179342a5f6e81a2b6559b9f4859c76c3034716efb4c564ac9e8568be82 | 2025-05-01T17:07:13Z | Scott Small <SSmall@sslawgrp.com>;morgan.kb@gmail.com <morgan.kb@gmail.com>;bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Draft Ltr Josh Kaplan re Novi Real Estate | 193536 |
| b820c82a56b1d10d6954fb2152a2fbe00b6d46561b17291ea15b075258c5ac06 | 2025-05-01T16:28:01Z | Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Doctor Referral | 33280 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3e798767685bc3896e7bd95b10752aabf755ad3068a04b57 8f1c8b1d0a5abe91 | 2025-05-01T16:26:06 Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Doctor Referral | 33280 |
| 32b0d884eea633506df51b4b65402b6c1d0e665cc0875caf 1ef75ee35dd0c795 | | Katie Witkowski | 172. Corrected Exhibit 3 to Divided Sky, SLI, SLIM, Kaplan, and Kessler's Motion to Compel(43765059.1).pdf | 157414 |
| a3e12db6fe16a25daa2c26f37273b3ea415d0c9575fe71520 82d3ff54c536c10 | 2025-05-01T14:30:52 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 246272 |
| 40d4a94e09ad5131c8df00491615b7fe32d229b82ddc280a 40c0b1fb0b0634e7 | | | ZBINV_000521.xlsx | 13733 |
| 5b6350898347d5221dbc67ba9d96b2554a3bcdda015cc9f2 4e927b8bf36bae8f | | | Ex. A, ZB VH Side Letter.pdf | 230011 |
| 1253caca176438493a9d1ea9e3a2c1e065e3daf44faa35fad e482d0c56dad67a | | | 2025-05-01 Data Points(43764354.1).docx | 166402 |
| a1b540b1dc71b0e8c4fce1c10e9fe7b33ff224a8738f3f241e 742a81b00e83df | | | ZBINV_000518.pdf | 195455 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ffe88c05a8cd4c4ece95caa83391849756075146339d4b544 b45339da6f3cf8a | 2025-05-01T13:42:57Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Expert Materials | 758784 |
| f9989290a7334bd74c8408f139fb451f51881aea4862a07e4 0b3c0d6944bbb8d | 2025-05-01T11:30:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 159232 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 502cdf247bccde7bbf7b43131353c6674246953156c4f246f3dac44ead1bc54e | 2025-05-01T11:01:39Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 178176 |
| d8b0c3bc58a7c16c62368b54ef4216ce554b2b05f4244061 35d55e0729945500 | 2025-05-01T03:49:18Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 150528 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 90f93d7e549afa71d694ea1b471f9cb0b32b16cfa5f3d8d68f414fa4f5cc77bf | | | Draft Motion to Compel Discovery from Orchard and Ahmad(43752801.4).docx | 63342 |
| 9c34e38500628d1c8a0dc6ed81555d68cab8b6dbe2e0a66495c54eea476d5c2e | 2025-04-30T23:05:04Z | Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 91648 |
| 9284ac361862d5bc56d19a305609e907ff28a40587b9d2d173d4727bd130fef9 | 2025-04-30T22:29:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 143360 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 76eea057144a6528b6fec1fe1c213de8662ed97a09fc248c8 32354ae14d76888 | 2025-04-30T21:27:49Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 245760 |
| ec51a5e2f326510f4026afc490af44af1e11f099a43d5f3326b 5ab69d51f26c2 | | kjwitkowski | 170. Divided Sky, SLI, SLIM, Kaplan, and Kessler's Motion to Compel Discovery from Sami Ahmad and Orchard Laboratories(43758274.1).pdf | 7785734 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e8dd9545f23e9519f8f8e12bdb86d83ccbe9daa46ae848c5b ab1b86c9eea041c | 2025-05-01T01:37:23Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 7931392 |
| 224000f9a2fab2c72189a6fbe14083882147a29db9886a8eb c338ec7c45009d5 | | | Verified Health, LLC's Response to ZB Verified Investments, LLC's Subpoena Date April 17, 2025(43756743.1).pdf | 31931 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 00316eb5234c98a0529c36d3753f950bb131c67670412574be89a7de0f851a78 | 2025-04-30T19:38:36Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Verified Health's response to last subpoena | 178176 |
| 6bd36f1c45b4c3082fb8271933460b856d6b12776d322ee7e0ccdc4675d2bf56 | 2025-04-30T17:53:20Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 165376 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3ac97b5cb0dc2fb85aeeedc983d79fe2702e59d263765d4a995a3c7b284d625a | 2025-04-30T17:52:01Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 62464 |
| 03ba0fa85443f861eebdb5cd66771bc9d8acbd422329c4c40d3b7a684ae1af01 | | | 51. Ahmad's First Set of Interrogatories and RFPs to ZB - 02. Response(43756079.1).pdf | 35094 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dc35e3d864251d426c628d5afd927c7cf5831498d7960d7e90d20b4c62550d09 | 2025-04-30T17:50:19Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 110080 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f2b42b25f4b4e84003a9543d1941f06d5bc72ebc3e450556c2ab7e64b07e4a66 | 2025-04-30T17:50:08Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Sami Ahmad's Responses to ZB's Discovery | 151040 |
| 1881d4c8401afe4c232217016e89f95d0e92b3e626c3726927fbf1fc64fbf28d | | | Plaintiff's Response to Motion to Quash Flagstar.pdf | 6125349 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 443ca1a165fbc14a626e0b2a285f1a43682fd24a8a548e23e efa8e74b12fb7f2 | 2024-10-04T17:54:52Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Kenneth Morgan <morgan.kb@eviae.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,,/Privileged and Confidential | 6247936 |
| 54b755d99f6587574ad5f875d3b55f6a4ee1a2bcfe46c44c4 217353ba5915ae3 | | annmam | 2025.04.30 - Plaintiff's Amended Witness and Exhibit List(43755295.1).pdf | 25013 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f23c7e7ecf7eaefef03afc9c576ffdc502319679353d5417cd8 f275f7ed82924 | 2025-04-30T17:49:00 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 181248 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7744577c24e1e267904452c3febbd2b10c36a8ad0ee27a02 87b64c81f16512db | 2025-04-30T15:47:13 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: ZB's amended witness and trial exhibit list | 103424 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6b442297fedd7958bc37523f3cb6ca66f100044aebc5c5e6c 80a23bd75ee741b | 2025-04-30T14:06:25 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | NO DEPOSITIONS TODAY | 139776 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 39e2394d9d9d1847f5031f21469e09224a83141bdc95120b e0cf85815022a85b | 2025-04-30T15:45:47 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB's amended witness and trial exhibit list | 171008 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c07ecfb154df1542202d8f5171e5411a6d01cbbbc3f1f27ebb 722e43d374148b | 2025-04-30T00:03:13Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Wells, Destini <wellsd@millercanfield.com>;Holtz, Ethan <eholtz@taftlaw.com>;Mayer, Emily <emayer@taftlaw.com>;Ravid, Eli <ERavid@taftlaw.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Gillece, Katelyn <Katelyn.Gillece@troutman.com>;Norton, Julie <jnorton@taftlaw.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 220160 |
| ed00d357a386a79b833ed244c8daace1081f919cd4084c07f cab18958061f48a | 2025-04-29T22:53:32Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 179712 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 231cb457fd7ac9bcf51ad21cadec2f14012b7add509afbcf8b 4256f1d44b06f0 | 2025-04-29T22:46:24Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 270336 |
| fbbead381e46c2aeed41e9c323a31775930d064824fdccb1e 8d5e64a313be61c | 2025-04-29T22:44:45Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 270336 |
| e88de7b196a4f8a177f21b9a5cb6953ef53a8531893acbb26 e3015a4df51877c | 2025-04-29T22:11:03Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 315904 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 15cdb0f475267cd368b67d09df14dc48c7c8eb85157b6b0beb59a44e053aa18a | 2025-04-29T21:17:02Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 205824 |
| 0298ced645278b8d78281a7b702a5952707c0c7f3a663be3dd27b94af6f6cf18 | 2025-04-29T17:26:26Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Subpoena to Superior National Bank | 161792 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 855f67c9bbce2da2862723efd73e1a589154566c631a16588a52e0cda19e5da3 | 2025-04-29T16:07:25Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Subpoena to Superior National Bank | 150016 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ea1063e47b4f148d4296f48cfa124dfb702ac017dbbdccb1e1dde41b87bef0d6 | 2025-04-29T13:12:35Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Depositions | 168448 |
| ad4112f36dacf6b2e78faa018ee6305b12e1f15ea29169edc09a1d003dd2e335 | | | Litera Compare Redline - 42. Divided Sky's Second Set of Interrogatories and RFPs to Plaintiff - 03. Supplemental Response and 42. Divided Sky's Second Set of I.pdf | 229500 |
| b23c921810702985b3884f8c5cf16ac583afc750869c96f603aefaf17e1a1de7 | 2025-04-29T12:34:50Z | Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Depositions | 382464 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f8b66f36c47461f26322287608317d1230164de59e8eedeb294f1a7986157c0c | | | Litera Compare Redline - 42. Divided Sky's Second Set of Interrogatories and RFPs to Plaintiff - 03. Supplemental Response and 42. Divided Sky's Second Set of I.pdf | 229500 |
| e757fcaa836341277d002726a6fd85a031abd9b8fcd2415aa3e7d7289c85fa82 | 2025-04-29T12:33:52Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Depositions | 396800 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d88eba9591d183136f400eeeb3e96e0794031b821156c2ea25aeff769345d590 | 2025-04-29T12:16:32Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Depositions | 159744 |
| fa698b6d0db6660e9793158ce1778a4c2ec44f464837b8771e6dba81500023b1 | | Reasoner, Sarah C. | Draft Motion to Compel Discovery from Orchard and Ahmad(43752801.4).docx | 68660 |
| 89be39bd05bc56527cf3060ef5dd78d8c8e6daaacab09c99163edbaf8701db30 | | | 08. One-Pager Email.pdf | 281735 |
| 7e8d042b7d8315f286092323943824a9d616cd4faeb656995f0ecc80d671fb7b | | | 06. 7_13_2023 Screenshot.pdf | 1001053 |
| 52f5c89b6049e98f34f049b923b813f9ed37c8c1112927623306fc242a07e9c4 | | | 07. 5_15_2023 Email.pdf | 356200 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 37a7acc9285d55693c059703a8118bce367e1077be9d1d38 21ed52d83004f0c9 | 2025-04-28T19:15:24 Z | Josh Kaplan <jkaplan@groupsli.com>;Barbara Kanalos <GroupSLI@eviae.onmicrosoft.com> | Advice of Debit - Bank Confidential | 34816 |
| ba450a33fa4b5954effa2d1eea7d4162b6cc1db642095abf2 38de6604ad19b7f | 2025-04-30T21:17:39 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Responses to ZB's Discovery | 1810432 |
| 5ef9af6c69153134f2eebc65f30eaa61583b528d797cadf704 fbdb1ae6e3f2cd | 2025-04-27T02:38:16 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 167936 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e2c72eb04d8db4c7527a242851de7b34616f3bc17fe49695dfffdc17d1968e57 | 2025-04-26T23:48:45Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Wells, Destini <wellsd@millercanfield.com>;Holtz, Ethan <eholtz@taftlaw.com>;Mayer, Emily <emayer@taftlaw.com>;Ravid, Eli <ERavid@taftlaw.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Gillece, Katelyn <Katelyn.Gillece@troutman.com>;Norton, Julie <jnorton@taftlaw.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 195072 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 57a054f71dae96705ef83b1274e4aa12d8db6b0caa9614cb334299508b82e207 | 2025-04-26T04:17:30Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Katie J. Witkowski <Witkowski@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Berger Dep | 145920 |
| 23b20df61b39a41730d472c7768af9f14c9d8c167c214c8c0ea47b8216657e32 | 2025-04-26T00:13:48Z | Cranmer, Thomas W. <cranmer@MillerCanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler: Divided Sky, Kessler, and Kaplan Productions | 156672 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a95345be8f9cc5792fdd7eca57ec59053f452fbdd9a5d1bf5c341e4ced0ff015 | 2025-04-25T21:24:44Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Berger Dep | 199680 |
| 28ee9626a196d3b94fc7478fbf5bc27b816c2a04d2af291395f7a845d5ceee7e | 2025-04-25T21:23:22Z | Holtz, Ethan <eholtz@taftlaw.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Berger Dep | 207360 |
| 6f4e1613ca8b2b3bc30c780a14d6355f2a4a97bcea4fa2d8a7ddfeeb111ba478 | 2025-04-25T21:15:00Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Berger Dep | 228864 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 40da77f09c69422f0c880adc292110355ac531812326f544e a1c93cd12f7059a | 2025-04-25T21:07:08Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Berger Dep | 216064 |
| 79444ab78c79f43f5aac08768558ce91e423011ee77093e6b 82cc6e4394e417a | 2025-04-25T20:27:58Z | Mayer, Emily <emayer@taftlaw.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Kane, Kelly <kelly.kane@troutman.com>;Pfund, Lindsey <LPfund@taftlaw.com>;Holtz, Ethan <eholtz@taftlaw.com>;Stein, Callan G. <callan.stein@troutman.com>;Lowe, Michael S. <michael.lowe@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Berger Dep | 187904 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6498f00bbdf9dda57af62c8beab11a82fac5d80e4aebd700586ca8018b9d21f8 | | Brancheau, Jennifer L. | 50. Divided Sky's Third Set of Requests for Production to Sami Ahmad - 02. Response(43739025.1).pdf | 308003 |
| 9b1bba343aa0c65f2eae63b2a8c2a7d7d892e7a78e2bc7f1da59b916557131fc | | Boutell, Kristiana | 49. Divided Sky's Third Set of Requests for Production to Plaintiff - 02. Response(43738591.1).pdf | 26279 |
| 681aaf409e0bfc316cac95de86a16c6d0853d9b4aca091f9fcea021e68119503 | 2025-04-25T19:12:50Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 111616 |
| f12b748692c6dfa9bc53c534f3c052b36bc6bcd98e134ae445a2a8a814a5bd7e | 2025-04-25T18:12:36Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler et al -- ZB Production | 177664 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| adc522130f19a56ec86a89cf90f4398572ec5b5c035c6d367 2ba4a4059f4676f | 2025-04-25T19:13:22 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 482304 |
| 9d23f3bc6f0e847ad3a77ec3c45d86b23358a137b3ae7379 e5cc5bea85c9ee76 | 2025-04-25T18:10:52 Z | Josh Kaplan <jkaplan@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler et al -- ZB Production | 106496 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c1bf9b9ebcaf5893b2c8c2bbf4e2584b3e1570897e8242b2d 6d0f20e8a208918 | 2025-04-25T18:09:17 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 190464 |
| aec34626c4be4fd6cf7924cb11a6fed2ecc251131d609495b 1f70eb2dced390a | | | ZBINV_000753.pdf | 913235 |
| 66599459aa1e0c950ae710a9c90c05934bac5efaf49a5d720 9e8fbe3d1cf8233 | 2025-04-25T18:08:24 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler et al -- ZB Production | 1079808 |
| 05e50068d3a80c110aae40d5de363981acf6e612f3508c041 89d7c0ed82b9728 | | | ZBINV_000753.pdf | 913235 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 45a0805bdc5712afe9ebfc7d465eab7e2d2a750d1ee199380 30b96860891bf78 | 2025-04-25T11:44:28 Z | Mayer, Emily <emayer@taftlaw.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Kane, Kelly <kelly.kane@troutman.com>;Pfund, Lindsey <LPfund@taftlaw.com>;Holtz, Ethan <eholtz@taftlaw.com>;Stein, Callan G. <callan.stein@troutman.com>;Lowe, Michael S. <michael.lowe@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Berger Dep | 171008 |
| b70d80d530ef2feb70ea47a7effef9072ccbaa3bef1ba563f0d d3b8e31778d08 | 2025-04-25T18:06:40 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler et al -- ZB Production | 1084928 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1eed108223cc84c4dcb3f7dd4da5f8145c236c53c193e33c0ff81b5a7a393cac | | Brancheau, Jennifer L. | 48. Plaintiff's Discovery Requests to All Defendants - 02. Ahmad's Response(43735429.1).pdf | 311159 |
| d44b57e2739de040f3e481c2cda60dff4773efb8dbaf2c356b37c7b34c885c42 | | KJWitkowski | 48. Plaintiff's Discovery Requests to All Defendants - 02. Divided Sky Defendants' Response(43734708.1).pdf | 203222 |
| 90c40932b63ded638685aa15b413e0bbf4e393fd6e14995633b99bd8e6f2d3c9 | 2025-04-24T22:56:17Z | Ken Morgan <KMorgan@groupSLI.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Discovery Responses | 667648 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ae167e3952e53b8b1c43d402dcdc17e06d6e130387668b28426810e96b4301e5 | 2025-04-24T19:05:16Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler et al -- Deposition of MF Capital Investment | 168960 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 010510b1352834f242f152651ef1433c36c51f61bbe5fb07385ca61d6fdf2b72 | 2025-04-24T15:55:31Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Berger Dep | 169984 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3be7ad1a14d2f5f13509a1e33b5b63ab681244fdfb2b58571 9d0978b3747746a | 2025-04-24T15:57:29Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Berger Dep | 117248 |
| cff13df398315cba5bf7191c8b8c75d4cb9b2914086bd5de7 567256b92bc6e27 | 2025-04-24T14:26:18Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | SLI-Orchard JV LLC - Charleride Capital LLC | 245760 |
| 008134fd4c1ee23dd3bbf292f3ba60a304deec244f55ae8c2 93ac3ace146b5fb | 2025-04-24T14:15:31Z | Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | SLI-Orchard JV LLC - Charleride Capital LLC | 317952 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3e8c90be8276c6c972b10762206c4532aad94ce4545333ec 3c5a5e552cf46802 | 2025-04-24T14:09:37Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | SLI-Orchard JV LLC - Charleride Capital LLC | 101888 |
| 044efc0859c328f83a5ba349853c9191ad0f7db7a071fcab9 25a1295460d4df3 | 2025-04-24T08:47:25Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMORROW | 154624 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5d5e97fa14f0daa9faf083f4ee6d9ff38a14769f1add5eaacc61f0c7ca0b8efa | 2025-04-24T08:47:12Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Verified Health's Subpoena Response | 105984 |
| d41919823f8c79dfe12dde9a50534ac0d66a35b7b95dc1017a7833354d112825 | | Katie Witkowski;Reasoner, Sarah C. | Verified Health, LLC's Objections and Responses to ZB's Subpoena Dated April 17, 2025(43695184.1).docx | 34152 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 544a6c7de9f32fcf613e30927e7e2263c00352f4e9b8c50f6a9246bf75a9a5f1 | 2025-04-24T04:17:39Z | Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Verified Health's Subpoena Response | 51200 |
| 9b53590f3ba68223566956822b7a89b66a17508510864505a93f3179faf7d05b | 2025-04-24T00:54:59Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMORROW | 89600 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6314d75c18bbda45d6a5cd6152ef1d464f7237361ae594d8 3ac162dd64ae6de4 | | | 48. Divided Sky, SLI, SLIM, Kessler, and Kaplan's Objections and Responses to Plaintiff's Discovery Requests to All Defendants(43718930.1).docx | 36391 |
| efc63117c6c586c40bb0207d7e3f39c6601e9347524d1157 7e3f3a6056eea4f4 | 2025-04-24T00:58:23Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: DUE TOMORROW | 106496 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| ed957ba26788b2bd77fbb63bc89aa20a65356acf673eaa74031a663ed4c6def9 | 2025-04-23T21:22:18Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Verified Health's Subpoena Response | 88576 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 785e09ff7a388570d3333a0193c9c5dd98c374570670b860 1096cb83435caf29 | 2025-04-23T18:50:20 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DUE TOMORROW | 179712 |
| 1ca0c8c88496aadc6492a3695410e1780fd4f9977564e1661 c2603108a663754 | 2025-04-23T14:42:49 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Kessler | 131072 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1929971d51ca53f9d96fb64c402ff411cccef8c46b0cfa26bc42e058f2402392 | 2025-04-23T13:23:38Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Kessler | 183808 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 91fd17ba74e73cb366ef0c045a28d0cb706c4868d205d8bdcb21aff01766540c | 2025-04-23T13:19:41Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Kessler | 179712 |
| 6958dd18a29bd65468be0b91e5c1031a6e8102cdcfe7ad908f27b76beff49b5e | | | Order re Plaintiff's Motion to Quash Subpoenas.pdf | 60608 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1a113296fb741259c61c3aa643c590e135774ff41f083c0ab 14f15d4894c4941 | 2025-04-22T21:09:30 Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Quash | 135168 |
| 68508a9e17165aee5838e4c8fe6eec8b8cc67ef08c7ac35eff cf92126a3abb44 | 2025-04-22T20:03:06 Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | VH website | 132608 |
| 8632745afc250f71231ba89ba9bc04238048e3e1c2a2874fd 1cc94137726d23d | | Kelly Schley | Memo to Josh Kaplan re SLI 4900-9162-0660 v.1, 1.pdf | 97674 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1db31f62a9a30f4879bda1e7c584bf3d811ab23832392e5bf be61d9e5af3502a | 2025-04-21T20:03:08 Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 59392 |
| a345de7b9c050c011fcb31ae1edcfbf35899ec96c137a8b79 04ce62494c87e43 | 2025-04-21T19:55:26 Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | SLI Request | 137216 |
| 64b737e9a2b9d8785ec23600cd1371c8c0fe591571e1a2da b559099248a75c02 | | Mayer, Emily | 062. Plaintiff's Response in Opposition to Motion to Strike Amended Complaint(42810423.1).pdf | 6773953 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4b27857dfa7cbb5d9ca6cfc2065f2dc411c2dd5f0f4e8b1dac c6149be2a4dff5 | 2024-10-11T13:32:22Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com> | Plaintiff's Response in Opposition to Motion to Strike Amended Complaint(42810423.1) | 6917632 |
| 5b25f849365701bc269c5c1c4253d67bdeddeda53a0239d2 ff4a5c9b9b87d7da | | quinonjl | 43. Divided Sky's Second Set of Interrogatories and RFPs to Ahmad - 04. Supplemental (43545754.1).pdf | 103640 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bafbc892284493fcac3267d6dd136f911748d122d29724be9 5bedf879371eba7 | 2025-04-21T18:17:28 Z | Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's deposition | 287744 |
| 5a2dde93a1accaeb09e33c84f1a8696f369a467e0a76b8ada 159c4b9fc2e7555 | 2025-04-21T17:56:37 Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Wells, Destini <GroupSLI@eviae.onmicrosoft.com> | Next round of texts | 169472 |
| 7e96246e67f512f86c300e3bbf0491473e745997c9f23eaba 82052a014480c1c | | | 173. Divided Sky, SLI, SLIM, Kaplan and Kessler's Response to Ahmad's Motion to Quash Subpoena to Superior National Bank(43786494.1).pdf | 13574305 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b86f3a3ea58cc36def19488b3941894407d055937dd1fe7a1a25bbfa3df3b63e | 2025-05-05T15:33:53Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB - Response to Ahmad's Mtn to Quash Subpoena to Superior National Bank/Privileged and Confidential (Final) [MCPS-ACTIVE.FID3266207] | 13768192 |
| b78d42450c8ac35873d17a506edcb54bc5a6861ed52cfa4f63753c6eb29b417e | 2025-04-21T17:34:17Z | Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 34304 |
| e067ac74f4f90c41676325b3e90f4666a15455fcadc804965363debb64e016ed | 2025-04-21T15:47:08Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 54784 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9dc744249dc77d168ba26a663034ba166fc8ca19a265c349fa447a03e024a252 | | kjwitkowski | 166. Divided Sky, SLI, SLIM, Kaplan, and Kessler's Response to ZB's Motion to Quash(43697200.1).pdf | 5215089 |
| eb05ae2d62abc99e07dafb1b39e87ccef39d922f21a61066ade3e0b25c7e0486 | 2025-04-21T21:19:13Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Quash | 5325824 |
| 313e6b5da457777b74a3d1b3c2f5f8e53ebd47c489385f9c541aeeb8bab6c475 | | Reasoner, Sarah C. | Response to Motion to Quash(43647908.3).docx | 42518 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 62694b872c8a0ffe586dfcfffc93893f0eae25ae97b04633717 6ec10bb59051a | 2025-04-21T18:45:35 Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 4154880 |
| 9968b1c0a7ddf5cd5d4514bdc2ad1e7e91eae4f778180a6e5 1f9adc4e8fddef5 | | | Chapman Email Thread.pdf | 4013915 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 83d3f4710388708d4ede78211ce8a8c50e9b5e0b79c3d91a04366b8c71186a6b | 2025-04-20T19:35:40Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Purple Ads Subpoenas | 140288 |
| b12f3bad74d29493680c5f2c150881e109ea89d6c6f632fb9f8362b6b84813de | | | image001.png | 20674 |
| a47b72b67a6cb2ab0b8eca0cd5b65d3ae219464f7dca1d3064fee12c05f7e6b2 | | | image002.png | 23786 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 364c1d796d51423b9ebb84c3cbd562d4ebbfffd9443a6af26 5275b956ca03f02 | 2025-04-20T19:24:50 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Tammie Kott's deposition | 216576 |
| b3583cb8abcc4b57255052a67fc69a2f37f1a825c08d25b19 987103fc6c1613d | | | Chapman Email Thread.pdf | 4013915 |
| 37af90e401b9df4ba3df5c525fb763a9eb9162a83984d1f96a cf8296a0a0ee06 | 2025-04-21T17:38:27 Z | Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 4089856 |
| 900a09e8c67fa336f3f249bbb4b342b7bd56e004052eb41b5 e6ee6c3c10006a9 | | Reasoner, Sarah C. | Response to Motion to Quash(43647908.3).docx | 42573 |
| 9969d6872eda7c0e4e3aa3047ad93f31897cbc9c8465975a 03d236faafb64790 | | | Chapman Email Thread.pdf | 4013915 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c06da7497f7d53c6d32f42675186604291b94622fb6770feb 2f474e738a15947 | 2025-04-21T15:44:55 Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's Motion to Compel | 4148736 |
| e8f6e8eda16255413ea2b05f5e0aa96d83247ed40add6e013 cdb203dd3c7d851 | 2025-04-20T15:47:54 Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 195072 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f87ea2b6972e72280f175317aad4b963f3a14a18baa03799d7d8dc1457939a50 | 2025-04-20T15:46:05Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Production of Loan Documents - DUE 4/25 | 161280 |
| b9e35fd11ed5e27851e9e1951fcc742b63f21555db58f636d3e23b61847156e3 | | | Screenshot_20250419_082245_Messages.jpg | 130020 |
| 8d8a6d5a7779e618cad86bcc761ef58d8f6fd9f2a665fe74d02a570a9b74d6ad | | | Screenshot_20250419_082326_Messages.jpg | 629192 |
| 909ea123122fb33cf6bb1aa04ac3d1a64b50ffb4a09f540b914647804d77c1a6 | | | Screenshot_20250419_074435_Messages.jpg | 284545 |
| a028ebb14fd4d5599c4981ff37e40a3c3383f45bdb3c3893fa319587593093a9 | | | Screenshot_20250419_082413_Messages.jpg | 179282 |
| b141e6a94bf8a34e4d0657984baae046880095d14d1e06ca651249b4599a12c7 | | | Screenshot_20250419_082639_Messages.jpg | 256298 |
| abc499be840c6ec3ec9846ec70b36ea146c7935b579a02c400efcfb107c8fc81 | | | Screenshot_20250419_082616_Messages.jpg | 186503 |
| ab8fed5806db5b9b64804c7dc83bf8685d7b0b2c20b89cf4ffe67f91876cd557 | | | Screenshot_20250419_081331_Messages.jpg | 193381 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b3984474014a15e764a7083db187e657894de37f1e2acaa66d376e5cbe30e437 | | | Screenshot_20250419_075919_Messages.jpg | 454328 |
| ae5794eb10a1020449777fd6aebe807286497c710fb2cb15ae1ee1c75beb1640 | | | Screenshot_20250419_075301_Messages.jpg | 407114 |
| 176aa749a0eb4ba8d91750e511c33eb094163efa552355ab594551e4b59b30ef | | | Screenshot_20250419_074759_Messages.jpg | 185538 |
| 01ae16b3f38c9d605e1b47efa9729550ed5b52daf3698346b3c4853ce342d138 | | | Screenshot_20250419_082859_Messages.jpg | 266902 |
| 2e008e80a86d31dd881b763a1d9c69c741381e1c627aa302beb9adcdf9a7f4a6 | | | Screenshot_20250419_074502_Messages.jpg | 78509 |
| 5a9e64f8a5b2a3c9d19a886098b4a278a3f7e227b4a95e1b99639125922a9e70 | | | Screenshot_20250419_072105_Messages.jpg | 419127 |
| 26219ed36135bde18bdb15b98e2343201aac368e7ef9bb0a66f0a56aec07858a | | | Screenshot_20250419_082744_Messages.jpg | 388836 |
| 40cbbac22f84c7c2313b31af26ce355f682011cd36dec7f69acdf967116419bf | | | Screenshot_20250419_082447_Messages.jpg | 184528 |
| 4649782312f3fd23ad0db4c3bff8d39b552cdc30875889d3757b9f4234404ec0 | | | Screenshot_20250419_081735_Messages.jpg | 258749 |
| 8e430d21315f2f733f8021f86956c3e93931f4a1c4fc927bdd071fd109f00329 | | | Screenshot_20250419_080036_Messages.jpg | 194438 |
| f9319b3f48e77a28955a8b7f450e9110f07da6d8312fb6b919a792dc53ee5b83 | | | Screenshot_20250419_080153_Messages.jpg | 179057 |
| 18919675bf0ed557dd9ed61f89f171bff7ddbaa081890190f5330ed57d52207f | | | Screenshot_20250419_082514_Messages.jpg | 211934 |
| 3c1c88dc2b4c98093891b308684351fa5d1fbf62e396540e0590c9a52611b277 | | | Screenshot_20250419_082534_Messages.jpg | 185885 |
| ff8003e09d3da7ec16b52c2d294916cc47329a1104c5d7845c11d553ac9f330c | | | Screenshot_20250419_082835_Messages.jpg | 140273 |
| 54b6447d936f45e962e1f536e05e60c317eeb7f0d46e29d08c524910f4209bab | | | Screenshot_20250419_081450_Messages.jpg | 254281 |
| 1b56ea5e313ded598da91d7579982cddcc5c02dff1b2a032451c0ebd25eed60e | 2025-04-19T16:07:41Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 80896 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8b14e229f15ec889e1de1f911793236f10f90c1a432e46530 4f5783960159abf | 2025-04-18T17:57:11 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB-DS deps | 39424 |
| 2ecd0f56bf53c889a8a2d2c47fcd7f9c86dd678eb861a225f8 dcdb156ee1ef75 | | | Screenshot_20250419_0750 54_Messages.jpg | 522104 |
| 2c95d5545d79c71be67119fa20a7a0af839984a86cca1b5d6 25db9bb5f99e4b1 | 2025-04-20T18:06:36 Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Next round of texts | 6890496 |
| 2cba0ff4665ee09e7382fec6195dd05bf64f07de7d4636c9f9 6f352846f9dc20 | | gaycas | [2025.04.17] Stipulated Order Compelling Production of Documents.pdf | 20530 |
| f17219ec12ad22887ba579e6da0090f6043ddf8c76e7365d8 4efdba963e8f975 | | Brancheau, Jennifer L. | Orchard Labs Objections to Divided Sky Defendants' Notice of Video Deposition.pdf | 294766 |
| ad1e8c8aa55306da2d7cc3088141a0bc77a36204f6579df1b 1a1ca4020ceb7e9 | | Brancheau, Jennifer L. | Amended Subpoena to Tammie Kott.pdf | 1629854 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 24c064281d9faf63a698ea3983e9ba3556e99decdce3c1820 ff0fb3b926e4e0d | 2025-04-17T21:23:10 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky--Filings From Today | 2028032 |
| c29d8858d5fcf19de786e446282f742113f18158b531d464a ed43b22513a4a84 | | | 2025-04-28 Notice of Proposed Order.pdf | 204703 |
| cf546ae024c97b0987250a458499575df9462ba766aed652 0345f88ff4ab7b57 | | | Subpoena & Dep Notice-Margaret Meyers.PDF(43745411.1).pdf | 139850 |
| c0e47ef9e5c0dc8eb442626720ab6a56ec2d87f8f4abb5f4ec 6c2847bb0a660f | | | Subpoena Dep Notice - MF Capital(43744218.1).pdf | 377902 |
| ca2f7cabc2506ce232adffa4de26a1d149cf39b4645d1792e1 0984998869722f | | Emily Mayer | 42. Divided Sky's Second Set of Interrogatories and RFPs to Plaintiff - 04. Corrected Supplemental Response(43744519.1).pdf | 274140 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 743750711e05a9a39a026708dde880dc47a63596c1c41ac14d3be7f4f32101de | | | Subpoena  Dep Notice - MF Capital(43744218.1).pdf | 377902 |
| 5588f8017b7accb61293de43a0a0f82f7e0c96e8f41bee77481930a11739d0ac | | | Subpoena & Dep Notice - Roger Thornburg.PDF(43745412.1).pdf | 140074 |
| 8303b677bdbc6349f43e3a27d21b70745766a203fb37e6f6e72a67be75b7a3e7 | 2025-04-29T11:40:48Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Depositions | 1699328 |
| 2c1babbc79b3f26852955c9b77c9777753913fccfb13666a0a6b700d01ca0c30 | | Ari Berris | ORCHARD TOX - Medicaid Opt in Ltr on Orchard Letterhead, Draft 1.docx | 461041 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b71781d13caee0b503a6582d60c0e262910ff9568667572e107ed712f6d5bf2c | 2025-04-17T21:20:34Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <AKessler@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Medicaid | 512000 |
| 4b52fc31760a4993c91027df5d37059b3b43784f990825b1d41275cda98860d8 | 2025-04-17T19:24:56Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Sami Guaranty | 97792 |
| a0b9f9cb2b6b987d1f6bcf7cd5477db40da82f62d4f8aae482a772a5fbdd74a4 | | Reasoner, Sarah C. | KLS Edits Stipulated Order to Produce Loan Documents(43650759.2).docx | 42690 |
| d0fe3496b2299f67e4b56c4d6fc342ad8663f1084a863827a122212a9f68125b | 2025-04-17T18:23:57Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Sami Guaranty | 98304 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 252d6504637b92042fd23374a34bdf327027632036e03c46e7e806905c564407 | 2025-04-17T18:14:52Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ZB's Request for other Lender Documents | 113152 |
| 18d460774300bf8d5b000444693655c33f3318d91cfb47846dec5e5ada2b5df4 | | Ari Berris | ORCHARD TOX - Medicaid Opt in Ltr on Orchard Letterhead, Draft 1.docx | 461041 |
| 2a7c7669cea9ef5c049f7085187f203a52b2b120dbfc40fd02c318277f366cc8 | | | 2025.04.17 - Verified Health Subpoena(43651093.1).pdf | 311378 |
| 4f109343785f5697ad342e9622f432911b69daba797302562acc7de90e285a19 | 2025-04-17T15:10:55Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB's Request for other Lender Documents | 192000 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 332756585cf4bcc39e3fb578132b25b25df8b648046d27601cef5a0957fe25b3 | | | 2025.04.17 - Orchard Laboratories Subpoena(43651091.1).pdf | 311414 |
| fe5d12a708a86db1c41842c0c7c0ed64f478a737ae39b6872eb5771c9f442046 | 2025-04-17T21:17:56Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Medicaid | 505856 |
| 0865f6c5df0fc547ae62f1767189ccbc71e236628541aec6dc7f342f0f7d0a6e | 2025-04-17T15:04:36Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB's Supplemental Discovery Responses | 747008 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 562fb6aa0ba3b59eaa4a89c4fdaa12d8938a6c8a051bf9c0d48b5d4e045fd1ec | 2025-04-17T13:50:53Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: DOJ - Dep Exhibits | 96256 |
| d1698f0f0218b6f6dabb20804deb34d7b1c964d6795b68a5d44de8ac07529c1f | | Emily Mayer | Plaintiff's Supplemental Objections and Responses to Second Set of Interrogatories and Document Requests.pdf | 215494 |
| 1ed3d8e4992966aac9bb17943e979219722303d62bd851d9149fbaf8b2ec0d0a | | | Screenshot_20250419_083401_Messages.jpg | 302969 |
| 825d16c110455ec1d9e90d8738f6fccd8aca397d98402b0ff172cf1840eff5ee | | | Screenshot_20250419_083530_Messages.jpg | 282992 |
| b877ffca4b7a0cab5a14b67f2f30f6fdb357a5005ae853f242dbda567e2fbd4c | | | Screenshot_20250419_083715_Messages.jpg | 108697 |
| fe63d6236d91a9271a27dbb806ebe7152a7715ec7368ef300135805c5113d5cf | | | Screenshot_20250419_083111_Messages.jpg | 368388 |
| d1b69eafa32b894dbcb4554b359d47cf2016bf7d5534e775fb27a65880aa9720 | | | Screenshot_20250419_083609_Messages.jpg | 141232 |
| 1218bb7ea685cae79b13e3297141199d49b822db8adc0bd5022ff85077f28dc4 | | | Screenshot_20250419_083031_Messages.jpg | 220083 |
| 304b3133eadbac8c18767c0440573c80f95ead976a087a1eefce21d55152be68 | | | Screenshot_20250419_083609_Messages.jpg | 141232 |
| a0b4dd5c5dbad0641d57d3ab192c45e918ea207f6c029951dfe730d56f1873c7 | | | Screenshot_20250419_083640_Messages.jpg | 515525 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 070dc624ced363568afcc1b901e855e8690299000dba1b11 85b4c5684a449734 | | | Screenshot_20250419_0835 30_Messages.jpg | 282992 |
| 0e80c5749816ac0c34576ef1e0970e13075f9724228c5056 1bfb093b8dfc463e | | | Screenshot_20250419_0836 40_Messages.jpg | 515525 |
| d3a69a21e92284a16a34354b8530a0232b04b1577758e34 eda6f8b1fe6dd0f47 | | | Screenshot_20250419_0840 10_Messages.jpg | 521553 |
| 566a06a0de8b4c73e519375189bc9fd67604908d6d0de664 19ce2fde0d20c4df | | | Screenshot_20250419_0838 02_Messages.jpg | 526622 |
| a4881dc16f391e25c94e6ba7d700455169e8b49cf04a9f3be 941d1c9f94fcbab | | | Screenshot_20250419_0834 50_Messages.jpg | 407400 |
| ff1563f3205d7972791cbe02a632907037d9dfd925f147c770 63a2e61658e4f7 | | | Screenshot_20250419_0835 12_Messages.jpg | 453114 |
| b5a8065e1af0a4f3e6700eb58e33e0834d73d3a6fc65dfd7a 9b700d80a18bfb8 | | | Screenshot_20250419_0838 02_Messages.jpg | 526622 |
| 9638cbb0c45c14b8386c7f269ca39c6aa2cd41461c17c542 44fcf01fe73f15d9 | | | Screenshot_20250419_0830 47_Messages.jpg | 274962 |
| dd1a6067fdd3fee4651b0e3761d936edb75c1fe70529a0d72 217873a4797e070 | | | Screenshot_20250419_0834 18_Messages.jpg | 293001 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| cc9cc8af8efb52570ef24a47418c83b3fb4211702a7edacce13b6d600593f1d7 | 2025-04-17T13:05:00Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB's Supplemental Discovery Responses | 361984 |
| d4d099e64bf18a05e109da7766ab009734a523f30aaeed4fc44f7f7c21ac1f11 | | | Screenshot_20250419_083715_Messages.jpg | 108697 |
| 4f9549990cdc68416cd5dd9737395180369494c7e920afcabc5133565e74e56d | | | Screenshot_20250419_084244_WhatsApp.jpg | 581865 |
| 691ca7983c7eb0f4667eb0f8af0c74f33a4396aef88b0102d0cfaeb3977a2d38 | | | Screenshot_20250419_083450_Messages.jpg | 407400 |
| 7a75b78955a126ae8069a789f0cbfe387c7e582b3c579b636dc4a9a3157e2ba4 | | | Screenshot_20250419_083849_Messages.jpg | 303721 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8fbf1c4bc011bd006cfaabd7cf6ee100f030e08b9cb49c2c7b7682f9c1520d1e | 2025-04-17T13:02:00Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: DOJ - Dep Exhibits | 144384 |
| b9432b666f8c21ea93660034ef22e11f61724eb4c466b7f7c63865a121af1f67 | 2025-04-20T18:05:50Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Wells, Destini <wellsd@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | CONFIDENTIAL | 7979520 |
| 722821aad9aae2bb138041fe74e8ee617466ef294c3cdf436a634b3bbb56a3a2 | | | 162. Proof of Service - Superior National Bank(43650315.1).pdf | 120618 |
| 129ced8a0d8f44dad2e65b9cc3c4207d7a7bd4b0e546a08ab7ba79549ecc5711 | | KJWitkowski | 2025.04.16 - Superior National Bank - Subpoena(43650255.1).pdf | 493881 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c6b0992ee1953281f2d89c74b2dc3bfc02554fd6c54d03650d6fbb4b57b4ee65 | 2025-04-17T13:56:08Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 767488 |
| eef65952b7d7e579a1250071c9dfdf4fcb3526222bfd47ac4eb19e6a3b646bb5 | | Troutman Pepper | 2023.07.31 - Orchard Response to CMS Letters.pdf | 191744 |
| 92651c7eaf72a3a8be8a6313f797d7bb77be8a62b3cd3f5ec78e4e93291db15f | 2025-04-16T13:52:31Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky -- Request to De-Designate | 323072 |

| *File ID* | *Received* | *Participants* | *Subject/Title* | *Size* |
|---|---|---|---|---|
| 73318538ec81349a3d584dfac0019b745099c7c64b0e5c44a94759ab1f5c70b2 | 2025-04-16T13:22:48Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky -- Request to De-Designate | 156160 |
| 347dc3acb5b38480453236d8d394ecb278a95b8170ac4c76acaead9ebbccd450 | 2025-04-16T11:03:34Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Request for concurrence | 219648 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5869bb946e289e395fdf91db9bd6cd38069c3e4b2084013c3a9c0cb53f18e630 | 2025-04-15T21:31:54Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Ahmad Motion to Compel Purple Ad/Symphony (Wyoming) - Denied - Privileged and Confidential | 51712 |

33033303of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f9b949b65de25ce6487679c772bbf43b1d7ef8351db652a8e a14667a53640f91 | 2025-04-15T19:02:39Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | Ahmad Motion to Compel Purple Ad/Symphony (Wyoming) - Denied - Privileged and Confidential | 52224 |
| abc6f48e19090386054385d0e3fc37862ac4cfa4ce841c749 504d46b9c090355 | | | 20250417084521531.pdf | 250208 |
| a194a21aaae8724110ffa47aaff3e2a0b9e1efe251410d7655 68fa712005a514 | | | 20250417084551503.pdf | 858591 |
| 68ae0844254dbf82217040dd2adc6a3e1b25632c885055a7 638ff723896ca954 | | | 20250417084526961.pdf | 255924 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4ac1aab03e8c7f1b90198bcdec4bb4d2cddb318ea3f293d99 763ced13d106569 | 2025-04-17T12:59:42 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DOJ - Dep Exhibits | 1521152 |
| 95832072a2f7350162b9f8180d3154c5cb3e5831b30b4eb1 50f14b9af7b66bbc | 2025-04-15T12:13:11 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's supplemental production | 104960 |
| 88f1fc5ddbf75b36901ea74bb8ac3d501329eb616ebf98a0e 2ccbaf6e86683e6 | | | Sami Ahmad Letter 9-29.pdf | 254207 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d9e7fa64590e0dd5900fd1f3a4cbb07e2351b998d3bc75c7d23f2a1cd95108c9 | | | 0343_001.pdf | 215419 |
| dee7c25266da20d0ce71cb6f775e386fa1e5bfcd9b3a3106ae53e558f07796bb | 2025-04-15T12:58:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Ahmad's supplemental production | 563712 |
| 3bc42d8acf31134487663d407bde1c9eaa0cfe694ce42fa2d243d4401c2d6ea2 | | | 09. Ahmad's First Set of Interrogatories and RFPs to Kott - 02. Response(42632830.1).pdf | 181650 |
| 3813d2a6e95bc3fcf403bcdd361f1639113869f97fbf8d43f846df70ca192566 | | | 13. Ahmad's First Set of Requests for Admission to Kott - 02. Response(42642993.1).pdf | 277936 |
| 9d89d4309d888a505bac63a445de81e37f186698c41671e9b299300573a99fe3 | | | 165. Stipulated Order Compelling Production of Documents(43685025.1).pdf | 164016 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 82db5568793c0d22a3b50337b9b8c4eb08749b744406dae 88bf53ea0ce32c5d6 | 2025-04-20T15:32:26 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Production of Loan Documents - DUE 4/25 | 792064 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ab2f77740af75fdca718735c09fb93abfc10312e415dd0f0069a011cde32820e | 2025-04-15T00:04:20Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Request for concurrence | 161280 |
| b6335feb78ffa2ae79df70d974fcde2bee930a3bdd9028e26cdeb7c202f44521 | 2025-04-14T23:47:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Request for concurrence | 210432 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f125a08ed40ca21ab8e09d5cfe5ea14f8966815fe870be7e39 7d7c82589e33a4 | 2025-04-14T23:22:48Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Request for concurrence | 144896 |
| 5fbfd67077055969f293bb4092166c4b22f21136c01963b03 7b876fb986c9999 | 2025-04-14T23:17:14Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Request for concurrence | 193024 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a54787f55210ebcb294bc312cea4e9514da50aa192a1bdbe 81c28a17e00d9347 | 2025-04-14T23:15:02 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Request for concurrence | 128512 |
| 6c63785c526f45d8cfcbb402bc8189b70fa68b96c2970e7a2 78dcd93befd05b4 | 2025-04-14T23:11:09 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Request for concurrence | 122880 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 78e19817922181fd7f1ff04f20510a827d3c0bf75726ed38cd472016d5c45f68 | 2025-04-14T23:05:27Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Request for concurrence | 175616 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 575dd5211448b1f5a57839b1397a2987122ef40e24f034cb376fdbf084656c8a | 2025-04-14T21:30:08Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 258560 |
| d6a88245492ef825075f33e4823ef11af4f3d1426745567dea2f5c91646a7e67 | 2025-04-14T20:46:48Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Non-ZB loans | 160256 |
| bfa1c35e1ba762d48cf89d525be4127e1fb966d9107702bd9934e155a7ca40bf | | | ORCHARD_ZB_000429.pdf | 249447 |
| 9e2c189e0f81398af0ec2b93dd3f7b579edd0db901210a327a7d2ca66135deba | | | ORCHARD_ZB_000432.pdf | 233713 |
| 2a6b9357c2865c58e6f6193540ba9f51845e26dacbc47499643676f68d69d3e3 | | | ORCHARD_ZB_000435_Redacted.pdf | 755971 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fa297dd2aa7b0e4fc1eaaabeecdca0bf982a68c4efbf68a158db38e4c4c35833 | 2025-04-15T11:42:23Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's supplemental production | 1413632 |
| 2ab6ffb3541729a8e7b4f6441512947740bf6f4ba1e3cc725f759c4ed9046340 | 2025-04-14T14:07:27Z | Scott, Kimberly L. <scott@millercanfield.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Non-ZB loans | 55296 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| da7948d23031605c482b69f2d35ff4d6245e7e464ad5e3f05 61bafd144742928 | 2025-04-14T14:20:11Z | Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, et al - Depositions April 15-16 | 177152 |
| ffcfe2d16c2e5bea12e9a3507d356c3920a3ff360b0b93df45 eeb070d2419da1 | | | ORCHARD_ZB_000432.pdf | 233713 |
| 22feba915ece15dbd3e4031dbcd146d2c34c15236f445520 d91ffc8cf318ca8d | | | ORCHARD_ZB_000435_Redacted.pdf | 755971 |
| 2666d6d7acfd659dabba0fba95f536279cc52e7e10e9974a8 49dda061dd5bca4 | | | ORCHARD_ZB_000429.pdf | 249447 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dc808b60f710b4dab905d1e518dc8d60604d3e23aa03ca6d 6df0908c937d1746 | 2025-04-15T11:07:39 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's supplemental production | 1401344 |
| ead6671093a67b167bb8ee4a62f31d3438f35f7ebf0a4586cf a99ca207fce712 | 2025-04-14T12:26:55 Z | Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 217088 |
| df8f029a4306e41079713fab3000db7af27e9bcdac30b84f40 a6d55be8c60d66 | 2025-04-14T12:58:44 Z | Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 216064 |
| c8c1058472a2351f58dd92c9f1303ef93b0d6670775f9e3f86 0fb2cb8d24e5bc | 2025-04-14T12:07:48 Z | Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 166912 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8e0e4447bfc467bc591d8cb548bdb6cf4250c0ab060794d28fa429d103681d6a | 2025-04-14T12:23:14Z | Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 165888 |
| e0044e17530df0e566febe0eceadb08712627718f147ef55911031f24379f423 | 2025-04-13T23:55:02Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Subpoenas, Subpoena Responses, and Filings made or served on Friday | 100352 |
| 2c29762d83dc5dacb5e7abb2252f143190c7c1aa3c0f9edb8f981e3a486e82fa | | Ravid, Eli | [2025.04.11] Horwitz Subpoena Packet.pdf | 684916 |
| a5e6bc8c03b52730c0c5eeb78db90937ac6c1e8e17ec59a59e89b68851b1d726 | | Ravid, Eli | [2025.04.11] Garrett Lang Subpoena Packet.pdf | 691755 |
| a16c12fbd916fc7887e8cd36599470d6b2be106248668d58e33ce41a2a39b3fa | | Henderson, Taylor | 2025-4-11 Orchard Subpoena Response.pdf | 53056 |
| bc78997368182f48a95c5e3dc1887427b8f0aac9c7fce2631f28fb43c42ec094 | | Ravid, Eli | [2025.04.11] Justin Shane Subpoena Packet.pdf | 686944 |
| 33fa03f1782be1bf546a0ede008a2946bb965f2c6a82c0e22e6a331642ddf21e | | | 158. ZB's Motion to Quash Subpoenas to Terri Chapman and MNP Companies.pdf | 1437646 |
| 43f8dc0e6e40e7598373e16967cb374ec2231516dc0375a9545c39fe07ac2f25 | | Ravid, Eli | [2025.04.11] Dina Delaurentis Subpoena Packet.pdf | 660488 |
| b952dd206de5946158380f174fa4fdfaf0917bfb3297325ff973b729c7333da0 | | | 4.11.2025 Documents.zip | 3423919 |
| 5f8ba95d29c5c7f0f23f9902cdf159b94c91511b0efd68de29f843b65d22fe3c | 2025-04-13T21:19:12Z | Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Subpoenas, Subpoena Responses, and Filings made or served on Friday | 3596800 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ce688b751d07566847fbb2d750c7d6929de5e684e36a9824b052e31ba6d7e7c2 | 2025-04-13T18:37:52Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 190464 |
| 38647616febf6c6500656da243a619c6b82b3e648708c6df6a726de0ac87ad89 | 2025-04-13T18:08:31Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 151040 |
| 5b3760126315987b804c63d424d565260613c25f441bea77873bdb18fe76f036 | 2025-04-13T18:07:28Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 200704 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| b4f70d649767b78bee656645225df1bf734ad7f8615d13d17 c5b6420bb031fdc | 2025-04-13T17:56:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 184320 |
| 291119bec5d36cc4426b04fcf5ca8631e61653bdb32ce4ea7 86471f58d3f4302 | 2025-04-13T17:58:01Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 135680 |
| cb57748edd71f77c8e0c455e9d37b287a8579be99aab0f46 d2fc37eb2d947649 | 2025-04-13T16:52:35Z | Kane, Kelly <Kelly.Kane@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Holtz, Ethan <eholtz@taftlaw.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 201216 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7b6165353b02dfa1d7ef3eb6dfb65d94fbcb53af825bcbaeae f7e0ac4f254fe7 | 2025-04-13T14:24:51Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 151552 |
| a475c60ca49873a0fb6778e8d8a516b96c2344db90d8ad3e e513dacc35de7d7e | | | image002.png | 23786 |
| aaeaa1f1e217ce8aa8bfb9f92bb628ca34e2f881645491f593 3ea21d873bd398 | 2025-04-13T14:17:00Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 142336 |
| 02a6e0327cba84724fd02a9c3be3d81bad924a07d5a30b9c f4cc79559009dfda | | | image001.png | 20674 |
| d06356aa9380e5dbfe6ae0962fad200873fedae6d1f1443b5 18cfbfa4d10b66b | 2025-04-13T13:34:07Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 131584 |
| 9e1af71c320d87253a983b28c34ed3c3777dff69854d65693 b7efbb5b773cf71 | 2025-04-13T13:35:46Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | ZB: Josh's deposition | 156160 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a85bd3cf371a093e92f369f52858449be0f3b145407f04debc 327b41efc72ed9 | 2025-04-13T13:32:13 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Josh's deposition | 145920 |
| 59653b512bfe1c4e08d51626d7bc2c687b55bef8ad051875 ced6bf4c03b25346 | 2025-04-12T21:09:48 Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Wells, Destini <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard Labs Production | 112640 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fa98d6d46e38b0e46c79a2080f55d083704e57f14dae1ea0b d8ca2a206f11449 | 2025-04-12T22:47:49 Z | Kane, Kelly <Kelly.Kane@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 80384 |
| 4a18b122f61c7d434cb02d8a8255ee02a13f2e4066d72a36 8d1a67c2a441a2c0 | 2025-04-13T11:10:46 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | ZB: Josh's deposition | 55296 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3f831c62baa724b830fe5ea8c4cd023fd42eb698d5c0e28cd605eb55f2995e10 | 2025-04-12T21:00:52Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Wells, Destini <GroupSLI@eviae.onmicrosoft.com> | Orchard Labs Production | 104448 |
| 3bc74d79b40a0468daff558cb761ca492394ba9889f415e18f577e5118ac07c5 | 2025-04-12T20:58:13Z | Kane, Kelly <Kelly.Kane@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 79360 |
| 23e442ede8272e4a595f2258b3b1113ccf9f102c1a177343a7ee5d3c5e672249 | | | image002.png | 23786 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 61108a1fc26859c6f6318e0467b2755f93bae56e8c029cf06 d3adacd61a63fe9 | 2025-04-12T20:14:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Sami Ahmad's Production - Internal Emails | 164864 |
| 5cc84a5f69cb24f32c04a17a38cfb347eab3bf384a736cd08 bf545ec337d4d2d | 2025-04-12T20:06:12Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Sami Ahmad's Production - Internal Emails | 96768 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2f7e1c708df5d0be2f3fb86eabb864c72d5d442769e19e2bb17800b282283ba3 | | | image001.png | 20674 |
| 8ab90a122f07984a61a07737eba24f2b332b6dbcee3e082ae43a229bf8e0aeee | 2025-04-12T20:04:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 120832 |
| b7e3fb51bc5b9043b88ceb4c440fc20af8a8bf78e610795f80b9ad0c4c609be9 | 2025-04-12T19:37:51Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Layne Sakwa <GroupSLI@eviae.onmicrosoft.com> | ZB: Josh's deposition | 144896 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fd05a2e8e2285fbfd9bc543a9fc3cafe8fc6a6bb08cf8bd1b3e666949142670d | 2025-04-12T19:34:34Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Josh's deposition | 130048 |
| b6b66b351744d8c7d66fa4e31f6048deef3616a5f9cdfcdafe71d2a94b6cb949 | | | SIGNED - BLIEDEN DS VH Transaction Documents.pdf | 817480 |
| 6f629cf6b2803c6641e01855201d330be27bcbdad015df1b26f6702177f07fc3 | | | SIGNED - MF DS Promissory Note.pdf | 246071 |
| 77bea3723088d50ae6c57396b4dc009d2b24a0fb09213934c92ea6eb06b257c4 | | | SIGNED - ROBERTS DS VH Transaction Documents.pdf | 771236 |
| 0f7602eefd5044123d3030f50eb4d396b12ad0b5f846ed4ba34dfec707ba8efc | 2025-04-14T20:42:38Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Non-ZB loans | 2057216 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 0765f1f48603638923a33a8d43bf8bfc75da8a8d8eeccf34fc 1698751a9292fd | 2025-04-12T19:16:28 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Zimmer Dep | 201216 |
| a24d54a72777ddbd3fff10c85ca52c0625061ed660ccbafb2 942033ef7dacdac | | | Roberts Capital Loan Docs.pdf | 702049 |
| 8e383179f83a3c69e3691cd0a9d03103782faa45b71ec6bbc 88dacac2673e0a4 | 2025-04-12T19:26:58 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Roberts Capital Loan Docs (Divided Sky / Verified Health) | 879616 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2e6fd5947a6b88e5b6d05e207126f1581bb70e27e0855852 93a39dc7665b96cc | 2025-04-12T14:50:42 Z | Pfund, Lindsey <LPfund@taftlaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Holtz, Ethan <eholtz@taftlaw.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Mayer, Emily <emayer@taftlaw.com>;Ravid, Eli <ERavid@taftlaw.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Zimmer Dep | 187392 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7601e207790e611b7770efcadc92e2819cb996030f8ba092 4c67b55412a40b5d | 2025-04-12T03:16:19Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler, et al: Kessler Production Volume 3 | 114176 |
| 6bc20c65a2348269ed53a9a41dbe5e769c92d25b40163c48 1b140e0b0ef7805b | 2025-04-11T13:32:06Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB Settlement | 194560 |
| 07a81e11a55b81039f9b7d56ac86ac6ba03e0cad3be8b676 7302a45de8ce3727 | 2025-04-11T13:31:04Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ZB Settlement | 98304 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 89fcfc8203c478a47f9e47f5099628db2e61e02e9b6f6552c0e9267fdfc8b5b8 | 2025-04-10T23:58:28Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 221184 |
| eb624d3dd6a10690117cb679a029380979d16994ce09a995084a6b87ceaa4b3a | | | Berger_Zimmerman VH Update .mp3 | 11649573 |
| a8617637ba1c9da045805701ca0d11ba2adf5c974e2e5622c94780c10e25d5d1 | 2025-04-10T23:38:47Z | Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler, et al: Kessler Production Volume 3 | 11893248 |
| 2139eddf9ea8cc1450730b4efb49eb2c530eedacb75c80f3880c99249133a7b4 | | | 1_30_2024 Recording.zip | 11262051 |
| 56c6e94decaaa0a901d4d3bb26e680888e5abc5659afe7c86f7e4ba68d7f5180 | | | Berger_Zimmerman VH Update .mp3 | 11649573 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 25aa0baa296f951de399ae10b61604e9b160bb3ba22d9041 e2e84b653d2952e4 | 2025-04-10T22:53:38 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler, et al: Kessler Production Volume 3 | 162816 |
| b0779ed034e359c5c44460fe7c500a344a44a5278b2a1fc79 607f23325ebea9b | | | SIGNED - BLIEDEN DS VH Transaction Documents.pdf | 817480 |
| 6d24f6ed4c9f5b3697ff6e86fe9617e1e96327db88934213e3 d61f53b71daad3 | | | SIGNED - MF DS Promissory Note.pdf | 246071 |
| 1ea923013a0f0c4ec195cf8bb790cccfc76a72ef95471b1f4a 587f6ad70a3768 | | | SIGNED - ROBERTS DS VH Transaction Documents.pdf | 771236 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 84c0d85a8a1fa0a5f2ee86007a0a9026b27b9915949642b6a09585abe6194760 | 2025-04-14T13:50:42Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Kenneth Morgan <morgan.kb@eviae.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Non-ZB loans | 1964544 |
| 35cd0e4d552fbca6694637974eab01e46a6c99b8c03417ccb8b6d8307e417175 | 2025-04-10T23:35:19Z | Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler, et al: Kessler Production Volume 3 | 11499520 |
| c672efb3a803f04ecce95317a389291d47ad81a5ecb2f0fec5599da50cdf4c1e | 2025-04-10T22:39:01Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler, et al: Kessler Production Volume 3 | 184832 |
| 103143c10492a7593d1276ebb87a03c56a4fd82b065929ca9df9af921666c682 | | | DRAFT ZB SETTLEMENT TERM SHEET 4-10-25 (revised) (002) (002).docx | 24938 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a1fa17aace33cdca45c5e860ec919fa2f6d61c4c49014d8b140a884f34b2cd89 | 2025-04-10T21:20:45Z | Lowe, Michael S. <Michael.Lowe@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 236032 |
| 1cb4f4deb03166f4e285cd308f135e740878fc0fe2367fdc03de51ca95dcdb29 | 2025-04-10T21:13:42Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 216576 |
| 8aa1bdd404983f4bebaac9d87722b9bd3d6eea441f768dc2c1f3af21519329eb | | | DRAFT ZB SETTLEMENT TERM SHEET 4-10-25 (revised) (002).docx | 23931 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ce43b7d6540765c7ed7fc3b121c637bbfa96f777d9d531900 79e4f2c3d0ad87a | 2025-04-10T19:50:50 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 221184 |
| aae23a3e9996be09789ed75c0537359338168bc74ccaa1b0 83f6534f71758493 | 2025-04-10T19:11:58 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 246272 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 239fd4acb9f94e7cd7860a8c55d000812e6d6ef415c115b12388854eed993ed2 | | | DRAFT ZB SETTLEMENT TERM SHEET 4-10-25 (revised).docx | 29395 |
| f4733f05da68b7f9995147353c1e04931703903e6e41885a807f398e48d57bc6 | 2025-04-10T17:54:25Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 219136 |
| 64dae7a30268b64967bd00bfe628ebce5098c1ca4c02d2b7c3d7a1f27e6018f9 | 2025-04-10T18:46:40Z | Lowe, Michael S. <Michael.Lowe@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 227840 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a9b35b13cf5815bb2ecf385b93a3f90a1c9efc0f450f5828d8b30d7b0e00c74a | 2025-04-10T17:33:17Z | Lowe, Michael S. <Michael.Lowe@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 174592 |
| f2efbdaa5fb6e522b21ec983f6eedeb12bae22035d3b09260cb5d36025098d4e | 2025-04-10T17:53:57Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 252416 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 183143dd1b9f47837ae2b6480d45d2cd1c626ea33928c5c6 4422764642725129 | 2025-04-10T16:59:04 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Settlement | 94208 |
| d8fb913204140a64882d5549c5b4232c53b85d2fe7683897 c533db958e5187a7 | 2025-04-10T16:58:19 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 216064 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bb0da94b47e747c1c10891070ef64f23d20430b050b7f70a7 1673f05185683ea | 2025-04-10T16:55:39 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 138240 |
| 67b861756a6a8bc35612ccf4369d4ba33d2f60d1b0ae4b9fc 3aabfee0bd7ff38 | | | DRAFT ZB SETTLEMENT TERM SHEET 4-10-25 (revised).docx | 23578 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5e2c716f08048b3940bc18cb67b695772c32616b0993ba87d566225089899958 | 2025-04-10T16:54:55Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 152064 |
| aa8f42ea58bca65bdb77f3c18cb6667f1cf969144c9b88dfe4c89a1effaaa01f | 2025-04-10T16:49:37Z | Scott, Kimberly L. <scott@millercanfield.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 116736 |
| 5d2588291bfe4dcb66d893b725838be7204ec3aca9d3923b133b1f78b8ecb77e | | | 2025-04-10 DRAFT COUNTER ZB SETTLEMENT TERM SHEET(43611008.1).docx | 30744 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c8b89a66af57947d35230ac6b7bdb98cf55b632c294dbc5a8dc38e2d96e067f2 | 2025-04-10T16:50:30Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 214528 |
| 2793c0ebd51fcca0efd1dc84342988e238221d37f55ee74b4fe727abd0a86efc | 2025-04-10T16:12:50Z | Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 195072 |
| 377efb733658e2ac898c2fa673972f10be817c58ece67d52292ca9c3ca0833c6 | | jacksomm | [2025.03.27] Ahmad's Notice of Dep of Divided Sky Corp Rep.pdf | 19522 |
| 68d443c42dfc45a16b674fe9321503e492123d64e86eea96e5e5cf2cd4c12bee | | Mayer, Emily | [2025.03.25] ZB's Notice of Corp Dep of Verified Health.pdf | 140569 |
| 27e45cc55508a73be4cfc678a1b0892be83d4245031bb860a6e922af3e56341b | | Mayer, Emily | [2025.03.25] ZB's Second Re-Notice of Corp Rep Dep of SLIM.pdf | 144250 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 993e1de8715b57e8225ff06ee3e03e62f5679570af7bb985227aba71c0e7826e | | Katie Witkowski | [2025.04.04] Divided Sky's Objections to Plaintiff's Second Notice of Taking Video Deposition of Corporate Representative of Divided Sky.pdf | 107430 |
| 993d929044ce02ec3156b32637719e57ddedb0c5fc6a9ca257d7d930924ccf97 | | Katie Witkowski | [2025.04.07] SLIM's Objections to Ahmad's Notice of Deposition of Corporate Designee of SLIM.pdf | 34674 |
| 0eb8d9354a934ca67bfc8a06941aafe633911c55f0ff6b68a0cc74f36ad458a5 | | Katie Witkowski | [2025.04.04] SLIM's Objections to Plaintiff's Second Re-Notice of Video Deposition of Corporate Representative of SLIM.pdf | 112139 |
| ad54b39f389efa13be7f1cab4294f9322652bbbd15ac8b9c367d218a0c51eb24 | | Katie Witkowski | [2025.04.07] Divided Sky's Objections to Ahmad's Notice of Deposition of Corporate Designee of Divided Sky.pdf | 44334 |
| 94675aa6f393483276c47528ce11681b9cac500acd1ce4feff04f9d08c6bc541 | | | Objections to Dep Notices.zip | 456938 |
| 09ce405c7ca6b510f479c8fc194b08b6d692b8225a9a0c37bb2ad320f628c8ae | | jacksomm | [2025.03.27] Ahmad's Notice of Dep of SLIM Corp Rep.pdf | 17942 |
| 82b3720243cf00df5afeaa8f63ccc7e83104b9c19159ce28ff9f665e7bcfada4 | | | Deposition Notices.zip | 1608829 |
| 23eb6ccac90f94247304474b4700bde1b2e8dcaca7159a504b6a1ca7a10ad822 | | Katie Witkowski | [2025.04.04] Verified Health's Objections to Plaintiff's Notice of Taking Deposition of Corporate Representative of Verified Health, LLC.pdf | 54647 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fed7089065a9a5206e6e17ff1dc8a07f5eeacd4e6885790821b6d059feb2aea6 | | Katie Witkowski | [2025.04.07] SLI's Objections to Ahmad's Notice of Deposition of Corporate Designee of SLI.pdf | 36269 |
| 99717696f79b4c03e8910f245c14831eff7cf1b78a0eec1c0fb0852378f3224b | | Katie Witkowski | [2025.04.04] SLI's Objections to Plaintiff's Second Re-Notice of Video Deposition of Corporate Representative of SLI.pdf | 112385 |
| 67b59a74f1234ff64774d254943274b66716a4c2c1b212343fc24871b2f4c68d | | jacksomm | [2025.03.27] Ahmad's Notice of Dep of SLI Corp Rep..pdf | 17548 |
| 4661da596e0295d324d112dc07c7a61d00f87919a5fac0d26730c7a7c3cb1ac0 | | Mayer, Emily | [2025.03.25] ZB's Second Notice of Dep of Corp Rep Divided Sky.pdf | 210297 |
| c7b3599c7f69ae39f74f4225bfc6a3b9ae04483b2060b8318c6eec27851d2c1a | | Mayer, Emily | [2025.03.25] ZB's Second Re-Notice of SLI Corp Rep Dep.pdf | 152197 |
| 6386cb0207e704e9ff6db37f464368e907487fdbfefce4f72cf3fa34daf99afd | | Mayer, Emily | [2025.03.25] ZB's Third Re-Notice of Dep of Kaplan.pdf | 156836 |
| b247ee68e121bc615871f84c950a6dd2f4e1931d92daa595c32b7e3a0948f46f | | Michigan State Court Administrative Office | Verified Health Subpoena and Notice (for service).pdf | 997451 |
| 8ec2867055eea624aecaec552cff079f4aebc97a82ffa949a23eeac27b30fa08 | 2025-04-10T14:30:47Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Dep Prep | 2210816 |
| 12e0deff1e26ca5ba515686eb80ea3fd9ddb73349758b9c68e77adc3e8fa9b1c | | Henderson, Taylor | 2025-4-11 Orchard Subpoena Response.pdf | 53056 |
| dffab42bee241216cf7f83d6933c20bdfdf512e6b07318ad664d4741ca1227d6 | | Ravid, Eli | [2025.04.11] Dina Delaurentis Subpoena Packet.pdf | 660488 |
| e030c0f58596c7b95ee905a06518c2719a85a7ccc8e3353d299c9f3ca87b4404 | | Ravid, Eli | [2025.04.11] Justin Shane Subpoena Packet.pdf | 686944 |
| ad4cd4e71b50f93fe091dfe6cb8b8a9ebaaa33561e2a8a7cc6b352d3dbfbcfb8 | | Ravid, Eli | [2025.04.11] Garrett Lang Subpoena Packet.pdf | 691755 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1b9191a60de1bbe4c53bad2e885be79463bdd7eb52121df6af3897150b0004e7 | | Ravid, Eli | [2025.04.11] Horwitz Subpoena Packet.pdf | 684916 |
| edb0fb51c7af90b986f5a0fc12ef91d3d9d19c38e85f508dd91063fd9fc5bc4b | | | 158. ZB's Motion to Quash Subpoenas to Terri Chapman and MNP Companies.pdf | 1437646 |
| 232e68ee4b0d650a63c475f8ad0cfaca5e4e7bd566f079f7c3e91c4a9137b8f2 | | | 4.11.2025 Documents.zip | 3423919 |
| be4b6449b82a792b538ef85d5c99863a4c4b7b8dc904d04ebe7f65881a229dc3 | 2025-04-12T18:07:31Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Layne Sakwa (laynesakwa@gmail.com) <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Subpoenas, Subpoena Responses, and Filings made or served on Friday | 3518464 |
| 293743ad7917c75400194d5fc4327ff0478ab21c771e922d747aa65e4a17dd8c | | Kelly Schley | Memo to Josh Kaplan re SLI 4900-9162-0660 v.1.pdf | 97674 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7ff47a1dfa84d6d2393f223acee8e5d49e0aacdad350c4a575 7b965103b567ee | 2025-04-10T13:45:10Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Wells, Destini <GroupSLI@eviae.onmicrosoft.com> | Orchard production | 144384 |
| 21214998274fd150d854efa975f44fc463943071a131e53bb 53f076cb2b8a5ac | | | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25-Counter.docx | 31600 |
| b36b27cae9378e2623d1c5adfd0ce7e917c0e296d88eb9e6 96059a00d2847ab1 | 2025-04-10T13:58:42Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | SLI | 137216 |
| 19f0b7e48df7a237cba9b6dbd92aee75ac908acccfb63cc6fa f4f364630b2f8a | 2025-04-10T13:07:50Z | Stein, Callan G. <Callan.Stein@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 156672 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fedd85ffe0dbab657e9511cce0beb3864c895769c870610c9fd1dde83a96c630 | 2025-04-10T11:19:21Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 159744 |
| cf0a90d6fc9a4b665de89a85e9257df09efe4ff77fe56768aaa9e5fe3d496ad8 | | | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25.docx | 22216 |
| e9d666a9847909f0a0563eb64d9a15af7adb61b248a3aaf042ee7c4920764127 | 2025-04-10T01:27:10Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 70656 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2315b12e84f103196b889d9e847d3c1c69695a141420eef5c6201f7f4b00a263 | 2025-04-10T00:14:16Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 103424 |
| ac40c5a1bbec323d1368df8b729acae1c0fc7d084a30d1b14a6b201ec801e5da | 2025-04-10T02:52:50Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 145408 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2257d884ab70b95189cfe72930ce8ad9f2c0571f53a086fc3773b5477c621ad7 | 2025-04-09T23:52:24Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | DRAFT ZB SETTLEMENT TERM SHEET 4-9-25 | 176640 |
| 94751df279182bf11006f306d153f0cb505367e96d8971247c0580668e87cae1 | | Ravid, Eli | Subpoena J. Mark Blieden.pdf | 606112 |
| fe78060fda375fe280067ff53be59846b063a3f26aa25ee7fa9c7a8bf610898c | | Ravid, Eli | Subpoena Charleride Captial LLC.pdf | 567997 |
| 981e9579bdb6617a9c2df465b650fa4ab2d6f90214d0c638566c1d69792d0aa9 | | Brancheau, Jennifer L. | 174. Sami Ahmad and Orchard Laboratories Response Opposing Divided Sky Defendants' Motion to Compel(43794333.1).pdf | 20408846 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 702f6448170d2666e8e39832f656beb03d37920db938b876 83a71c44fa8cdc3d | 2025-04-09T17:59:32 Z | Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Subpoena | 1242624 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 196d428fd3f3d783a4594d67fc79748605140b2bf923bacaca864403739ad9e9 | 2025-05-06T13:51:31Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Witkowski, Katie J. <Witkowski@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Recent docs | 20719104 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 034715f09e167a4a6a4c9066f2a762c1edd565169195e807cb5ce9d379786b83 | 2025-04-09T15:01:12Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | CMS Assignment Rules; 42 CFR Part 424 Subpart F | 299008 |
| 53b00cfa92d33cbf98e7a0748a1dd7bd9d9dd21ce5bb695c801aa5fea8128ae3 | 2025-04-09T14:47:06Z | Kane, Kelly <Kelly.Kane@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 66048 |
| 26b70a6a2c288dc096a5dea6debcabdbdf8cdc13a65fbe18896d58f021601156 | | Katie Witkowski | 15. Ahmad's First Set of RFAs to Divided Sky - 02. Response.pdf | 89574 |
| c083cf180a54e8d1b086424eff25cafdc02b6541fc7ce310600525567c8c3c48 | | KTONeill | 01. Plaintiff's First Discovery Requests to Divided Sky, LLC - 02. Response.pdf | 221811 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1f1b98178e9d4545733c209b984792b131fe89821855f92a5 57c8f289e7837c8 | Katie Witkowski | | 21. Ahmad's First Set of Interrogatories to SLI - 02. Response.pdf | 206788 |
| 54ba9b5987c3cf6664c50dfd21cbca2db818ffde81495c47e 617268a706d7b2d | Katie Witkowski | | 23. Ahmad's Second RFP to Divided Sky - 03. Supplemental Response.pdf | 32924 |
| c15db2d9e419975786810fa38c1f8b348600c0a26a3711b3 ced2e059d0dbdf57 | Katie Witkowski | | 23. Ahmad's Second RFP to Divided Sky - 02. Response.pdf | 45934 |
| 046407eda825361641dc9545ffe00fe13e989f1222aad176e 411a8c75aaabbdf | KJWitkowski | | 18. Ahmad's First Set of Interrogatories to Kessler - 02. Response.pdf | 190830 |
| f161de01301e526640e2b393a8be1b4ccd33f9a4b27566b4 4894fee18d099bf5 | Katie Witkowski | | 19. Ahmad's First Set of Interrogatories to Divided Sky - 02. Response.pdf | 207340 |
| 87ae8a3377f5ad104d666a91e5329dae7b23907a911d9874 cb2963995e29cd3b | Katie Witkowski | | 16. Ahmad's First Set of RFAs to Joshua Kaplan - 02. Response.pdf | 92699 |
| 043827a32d0ec3bad49b51f4c50253f0106b62b7cf3a0eb1d 2554c7cb9a9497d | Katie Witkowski | | 24. Ahmad's Second RFP to Kaplan - 02. Response.pdf | 47942 |
| 6ed315697ba4db0eb99f5377c8dfcf14e10a5d8d1a1f8210a 10837a6519b02ab | KTONeill | | 03. Plaintiff's First Discovery Requests to Joshua Kaplan - 02. Response.pdf | 208495 |
| 4d7f81d77d809938bdd2d2dcfdb1acdbeaa21fdec5ca3f4f8a 5ddda9db51a360 | Witkowski, Katie J. | | 11. Plaintiff's Re-Issued Discovery Requests to Divided Sky - 02. Response.pdf | 179456 |
| 9b2cb55733c7850ded1b8bfa1a45a6829d97a6a75cd43d12 391502f50efa1f96 | Katie Witkowski | | 24. Ahmad's Second RFP to Kaplan - 03. Supplemental Response.pdf | 35183 |
| 3d32fe6f7d7863d18e2a16ae67abb13806aec7a0f236441bd 57c2899266729f3 | Reasoner, Sarah C. | | 2025.03.07 - Divided Sky, SLI, SLIM, Kaplan, and Kessler's Second Amended Initial Disclosures.pdf | 122062 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 33906595d1eb09256a25fe310e5f7774e51181a57834f424c 84397ab274cb9f6 | Katie Witkowski | | 17. Ahmad's First Set of RFAs to Supply Line International - 02. Response.pdf | 84742 |
| 4345605a7c9ab9f3589eca3033d177b33236e5f646cfa819e 884b17a1d5b263b | Katie Witkowski | | 15. Ahmad's First Set of RFAs to Divided Sky - 03. Supplemental Response.pdf | 29141 |
| 6c316bd11d8be238438aad3561c47458903ac39a0af1e133 7b9e3942ffe834a7 | Katie Witkowski | | 21. Ahmad's First Set of Interrogatories to SLI - 03. Supplemental Response.pdf | 93691 |
| 9ba9c06175e139c14f3707728d86a3908c473c514ccd28d5 d6ae6d6b5639f853 | Witkowski, Katie J. | | 12. Plaintiff's Re-Issued First Discovery Requests to Kaplan - 02. Response.pdf | 174339 |
| 19511b418d61d3c142a9dc7b7f531f5b9a79ce2ac0fc1e422 83b98f07c5128c1 | Katie Witkowski | | 20. Ahmad's First Set of Interrogatories to Kaplan - 02. Response.pdf | 138198 |
| 3baa7f1e21d4ebf2b669f05e4539e1898801ff338037d1369f b545fbf0bd437b | Katie Witkowski | | 25. Ahmad's Second RFP to SLI - 02. Response.pdf | 45254 |
| 8044965574433e0240cc958c5534815ca772dbc45221e43f 89d16abd3d23a4e6 | Katie Witkowski | | 16. Ahmad's First Set of RFAs to Joshua Kaplan - 03. Supplemental Response.pdf | 29450 |
| cb3940d7b2230b507ab87e63415c5678aec0ec48a2f91d24 8f4d1ddd1c858e38 | Katie Witkowski | | 08. Ahmad's First RFP to Joshua Kaplan - 02. Response.pdf | 43360 |
| 994de19e0fb5b4c05cc7331bb620bfac665a40ff1bb524aec 9fe3cd27c0c629b | Katie Witkowski | | 09. Ahmad's First RFP to SLI - 02. Response.pdf | 44318 |
| b96f773ed1db42c4de9bcddb5c427cf650ce4dd4a2df2e829 e3e6e2b9f1ccb69 | Katie Witkowski | | 07. Ahmad's First RFP to Divided Sky, LLC - 02. Response.pdf | 44580 |
| 9bc6fac0cec6bc3031f35b4263bd9fa867ff0cbe1ce785da97 8adac82f526567 | KJWitkowski | | 18. Ahmad's First Set of Interrogatories to Kessler - 03. Supplemental Response.pdf | 141107 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 22ad3d11773bceb69fb85a93930d562c6fa43305947a10e6 b072bccc4dcc0aea | Katie Witkowski | | 38. Ahmad's Third Set of RFPs to SLI - 02. Response.pdf | 36657 |
| bdeaf1479147f84ba21d148d79a36b21e34422dc1ef6d022d fcafe72e952eb1b | Katie Witkowski | | 25. Ahmad's Second RFP to SLI - 03. Supplemental Response.pdf | 32774 |
| 3a123534b53e657e7101fdbf81b6f67d7bc6956f1c9c0af5c7 b5705550f1de61 | Katie Witkowski | | 31. Ahmad's Second Set of RFAs to SLI - 02. Response.pdf | 34158 |
| 6a3dc4442364720930697bfb422c1fe2787cbbad55b3e134 1b4a3114240b9e9c | Katie Witkowski | | 28. Ahmad's Second Set of RFAs to Divided Sky - 02. Response.pdf | 37624 |
| 9e7687830eff804ff2403cda6c45db7df152a95a965350a66c e22290cc05716f | Katie Witkowski | | 29. Ahmad's Second Set of RFAs to Kaplan - 03. Supplemental Response.pdf | 35183 |
| f3acb82954792a1fba8a82f72accbd00fba52778cfa98749b9 d8fef32a721b01 | Katie Witkowski | | 29. Ahmad's Second Set of RFAs to Kaplan - 02. Response.pdf | 37613 |
| 7a53e03efeac6c7443fa48dc7d56d0f72e7b7e0241f0ce6647 2b5b3c5b66887f | Katie Witkowski | | 36. Ahmad's Third Set of RFPs to Divided Sky, LLC - 02. Response.pdf | 49763 |
| e5ee56165ef98ab7f5dec5173fc1d857ade6e51ac59a8dbc0 58b8a6cf17a1a6f | Katie Witkowski | | 33. Ahmad's Second Set of ROGs to Kaplan - 02. Response.pdf | 121472 |
| e91dcd2c19bf1c05df1df33053845c5d527a0b057e3a69403 b58ec9597a85482 | Katie Witkowski | | 35. Ahmad's Second Set of ROGs to SLI - 02. Response.pdf | 92900 |
| ab61ca8afdc2bbfd34682030d10b08e2aa84158eb4f464539 3352074aa582f51 | Emily Mayer | | 41. Divided Sky's Second Set of RFAs to Plaintiff - 02. Response.pdf | 60208 |
| 04c238c12ec16fd987e4ef549cdbb5b3c1211a1d515d6712 1fb5134756a39e02 | Witkowski, Katie J. | | 47. Plaintiff's Third Discovery Requests to Divided Sky - 02. Response.pdf | 131136 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4a777fca1f628b487fb0b6ad9a4b82f6e53bc1ee3cfb97a64db04b709aeded89 | Katie Witkowski | | 32. Ahmad's Second Set of ROGs to Divided Sky - 02. Response.pdf | 142133 |
| 3d7d5fa32a943966458dc8eb834b7719c6d71ea577ae59558482fe4a5a4ed57e | Katie Witkowski | | 39. Ahmad's Third Set RFPs to Kaplan - 02. Response.pdf | 48581 |
| 707aebab95c359687902a17f9415e954f2aaac92bb101e687496abfb7c4ece24 | | | 27. Plaintiff's First Discovery Requests to SLIM - 02. Response.pdf | 141234 |
| acb4d3ac7482d9ab2f6efd22772fb5ffaa903a9f10f2a533e780f4b319634c6a | | | 26. Plaintiff's First Discovery Requests to SLI - 02. Response.pdf | 162788 |
| 96342c624fea3c05f72993540fa377eb3cfa195b133fdc86e9ee5f501480d4b5 | Katie Witkowski | | 19. Ahmad's First Set of Interrogatories to Divided Sky - 03. Supplemental Response.pdf | 192875 |
| 6fa0093dd8c40f75c931c3579ffcedeb5e1ea6c7f8a7cfdaf79e0828080d47ae | Witkowski, Katie J. | | 45. Plaintiff's Second Discovery Requests to SLIM - 02. Response.pdf | 167051 |
| faaf925cdca2ece871a21bcbe28d2e367ccfbf29930dc088c8a869753663dc75 | Witkowski, Katie J. | | 46. Plaintiff's Second Discovery Requests to SLI - 02. Response.pdf | 167857 |
| 0aec16720372d491adad251985b7e8f65900be52f6a2403a371ef99699d3cc53 | Katie Witkowski | | 20. Ahmad's First Set of Interrogatories to Kaplan - 03. Supplemental Response.pdf | 191098 |
| 4a9d269a61a3438390841de009d6fc2210bb4f2788b0e68e61a268b8a69380e1 | Witkowski, Katie J. | | 10. Plaintiff's Second Discovery Requests to Divided Sky - 02. Response.pdf | 261090 |
| 261ee4f0e124f71bc89ce5186fa6228ad302c17bd5a674e0cf43db7167aca966 | kuschj | | 072. Ahmad's Answer and Affirmative Defenses to the Amended Complaint and Crossclaims Against Divided Sky, Kaplan, and Kessler.pdf | 381169 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1050d963301edbdf34fd228c60fb1e5bb51a22278cccb30c5ea1832f921c29a9 | 2025-04-09T12:11:20Z | Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Motion to Compel - Granted | 103936 |
| e753b591bcd83628c61f02eb7510e899ea6eadee96b3270235c400c5aee582aa | 2025-04-09T12:26:56Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Sami Ahmad's Production - Internal Emails | 93184 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2e3607253d6af9a7c099d396f6e387311012d263fcf2a086f6639cda393f0ad2 | | Pfund, Lindsey | 053. Plaintiff's Amended Complaint.pdf | 1029503 |
| e0a271544b64c4199489152e1856ae27cbeaa0fa06b21f7634d82d50bfcd98c8 | 2025-04-09T12:05:39Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Motion to Compel - Granted | 151552 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 48fcc15472c065175252b978a7e500201515e3a9e2d1a3a7 52e2ce999e9d2cb5 | 2025-04-09T12:06:30 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | CMS Assignment Rules; 42 CFR Part 424 Subpart F | 140288 |
| 47e9fbaa197e9ee57f6698dd8de8f76f836ed0331c1bd280d ce2dd94e0e4834f | | | ZB Divided Sky.zip | 5500605 |
| d3ae366f3b0a60eee518d5a34c9caa829b1c3882d6886e91 5995936568c22b64 | 2025-04-10T14:16:09 Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Dep Prep | 5668352 |
| fffd769a0e906ef78ae4447ff9697f0dc79c8d6b5f265c9a471 700bb58cc55e6 | | | 2023-05-05 1145AM Text Message (KesslerZB0000017).pdf | 437258 |
| f592ca7d52e7b17cf09001a52f354054075ce4ae89e063235 e87e094f91ef636 | | | 2023-05-30 159PM Text Message (KesslerZB0000018).pdf | 397031 |
| bcd7923b511c59783a1b7812f40221173a5ba1c5170644d5 13ee57b35a0c0e40 | | Reasoner, Sarah C. | 408 Memo--portions on allegedly fraudulent statements(43604036.1).docx | 212374 |
| b66389c0d8a514bb01fa15a16138a84bb221b509b7e1a41f 5e8ef4ae7bed7452 | | | 2023-04-24 Email re Affiliate Marketing (KesslerZB0000129).pdf | 2920472 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2de22fca551611d0ce14c407f9c26aa77ea268b903f09c3cee2ed5dbc9080348 | | | 2023-04-25 840AM Text Message (KesslerZB0000014).pdf | 326751 |
| eff2e7a6fdf97c9b7bad31710cb27c184ebeb25721a2bc7a9b4d4f842e8d5c94 | | Reasoner, Sarah C. | 408 Memo--portions on allegedly fraudulent statements(43604036.1).docx | 212374 |
| 0dd5206bf25aaf02ca2c147d1a0853eef701c148bf3c979e7adef4313da18501 | | | 2023-04-28 Text Message with Sami Ahmad (DividedSkyZB0001022).pdf | 660790 |
| eaf6ab1b531f6f8cebaf4eabea495bb18346a4000210c29b9cf171416e7b1aff | | | 2023-06-26 Text Message (KesslerZB0000019).pdf | 344968 |
| d0442c6c6277990c239f755760bcf0b85d2e091cda147888d4947c9b66bfa058 | | | 2023-07-10 Email att Project Consolidated Financial Statement (DividedSkyZB0000053).pdf | 3501880 |
| a63c638fd4c8f3c161aaef40be1565b071f63fe7a0594295350d4b27f86afba4 | | | 2023-07-05 Email att Program One Pager (DividedSkyZB0000046).pdf | 3201292 |
| 9583353fa1d9995ecb525055337d6397a306bc418eea1c57d2fa7106e93887a2 | | Troutman Pepper | Covent Bridge Letters and Response Letters.pdf | 9967683 |
| 68df179de20c7281d756d461c0ce953bfecfa5bf1c941bc99eb846e0c3c84077 | | | ZB Fraud Statements.zip | 16973281 |
| 0e78166f0ab7787fae6bec08330a88d9a2e97c8aa2c1be6e86d9dc7784b4811c | 2025-04-10T14:12:48Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Alleged Fraud Statements | 17452032 |
| e1a02f700eee855cac24717efd54b1218db6225e3123f35cbab823341da8a04f | | | AhmadProduction_005646.pdf | 260492 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3ef2b3e370dc37a840721367d7041161ff5307581c5c17255 9987400d54cac34 | 2025-04-09T11:55:58 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Greenberg Traurig | 407552 |
| db81439952b53e0ef936563cc12b29a3c21ff6600ea235317 2384232a8af5450 | | | 42 CFR Part 424 Subpart F (up to date as of 4-04-2025).pdf | 81510 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 06393469bbf6071061c15c5c4929059f96d1ff44299b12beb2f2607e45e2c0b2 | 2025-04-08T20:44:14Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Motion to Compel - Granted | 92160 |

33593359of 3491

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 289f64b46547530baae36f57d7fdb82d743f17a81d226568d93d5f93b647a987 | 2025-04-09T11:50:39Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Orchard production | 175616 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a8e6859829e4dbd110b9e801705f01210ce16a500d238847 87644bfe0f1b8999 | 2025-04-08T20:20:18 Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | Motion to Compel - Granted | 104960 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4dd1fb055baa4462ab3e9c09046db87e7521d75e03913d963a87143797e57eb5 | 2025-04-08T20:17:34Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;cranmer@millercanfield.com <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | CMS Assignment Rules; 42 CFR Part 424 Subpart F | 125440 |
| 80af5e2d3940cc657f0b9f2551e3b7b6f9bd19c9e7e6cf4105f19211706b9b07 | | Reasoner, Sarah C. | 408 Memo--portions on allegedly fraudulent statements(43604036.1).docx | 212374 |
| 132df6a3c0523ec211288776c30d8eff1b40dd3884a76f97fa58b5e359917031 | | | Verified Health Letter - April 27, 2023.pdf | 48380 |
| 2f97f7f54ea780f59d446c5fdcd8cc6850cb8c23d96d4ab295a07dd6caa32afc | | Pfund, Lindsey | 053. Plaintiff's Amended Complaint.pdf | 1022642 |
| 6afbb6ee71ae222f831eaee3ca5651714a2e0a3598959378e47735706120313dc | | | Guaranty.pdf | 661917 |
| afaf4f8e8a05bddbed0159e8a9764cc00bdaa074cffe354c3bed2b76f81c7030 | | | Promissory Note.pdf | 384083 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5262fb2fd1163110d3edea488dbfcf049d253b946b426835a27a7f6fe5005e6b | | kuschj | 072. Ahmad's Answer and Affirmative Defenses to the Amended Complaint and Crossclaims Against Divided Sky, Kaplan, and Kessler.pdf | 377985 |
| 1c58e9f2432258db9286f6638498d21b59b7131ce059b164979b320f6e518c69 | 2025-04-08T13:24:48Z | Lowe, Michael S. <Michael.Lowe@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Orchard/Divided Sky meeting on Wednesday | 125440 |
| ba6ccf93c05118caec04e939c41234050c57fa4508e26133af2748d8153dbf0d | 2025-04-08T13:22:30Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Orchard: Cal returned my call | 145920 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 86f2473a5a10c65b2131dc6a09de1404a481589f4af6aa160a670ccbdad603a7 | 2025-04-08T12:11:23Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky: Settlement | 101888 |
| 0792917486ad96baab0ea44f70f3bc2d163a7307f0b813c070366f6b4ae4d438 | 2025-04-08T11:36:13Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky: Settlement | 150528 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8893b3f08dd6ae862ba3eb01cdd7f653dd3861e861e174cc25ffe2de112fc8ad | 2025-04-08T11:35:33Z | Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky: Settlement | 135680 |
| 31236be5e08777d36e1ac3a4907bc53d666edf69e51bd66173dfaa094814b144 | 2025-04-08T11:24:46Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky: Settlement | 137216 |
| f62d6bce8d4247fd251a3e80438401ae791c3cab7193eec7d10906c914e0d674 | | Troutman Pepper | Covent Bridge Letters and Response Letters(43582754.1).pdf | 9967683 |
| 1a02512746c98f736d9b73da1fab0b0f435ad34b8aa3b62fdd4072a84e7ed3ce | 2025-04-10T14:38:39Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | More Dep Prep | 12865024 |
| 53f5ca38fa126f1f557db0d646a9af67e3961b7b7f14d2862553435c699b6c22 | | | Order.pdf | 84336 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ac54c569fd07eb7040c6e0d2595caaa8dc415fe2e3edae7e2 447a047bff319b4 | 2025-04-08T19:58:40 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Motion to Compel - Granted | 229888 |
| fe8454fb48666937d59c1ea9c92e44c6e6fa14d2d15211c6f c4fe20126ea470b | | | 47. Plaintiff's Third Discovery Requests to Divided Sky - 02. Response(43575855.1).pdf | 131627 |
| ae2dabed5ebb32c4d7f8f94cf78ffe66bfbab55cd8cb29fd3a9 8561828c0204f | | | [2025.04.07] Divided Sky's Objections to Ahmad's Notice of Deposition of Corporate Designee of Divided Sky(43575842.1).pdf | 44204 |
| cc8764e7273576cfbc49172ff6b800ea0e0e4d864353fa51a a351d69b9c55117 | | | [2025.04.07] SLIM's Objections to Ahmad's Notice of Deposition of Corporate Designee of SLIM(43575848.1).pdf | 34450 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3ae15f6fed66b32b3472d9b0d800cbf859ac46d3b6051f2aec0dbce15a3a67f5 | | | 46. Plaintiff's Second Discovery Requests to SLI - 02. Response(43575857.1).pdf | 165713 |
| b6cbe48affdcacee2c5903a31cfdf6d7dbf34d32cc9ea04e809f2e66c0f3dea8 | | | 45. Plaintiff's Second Discovery Requests to SLIM - 02. Response(43575856.1).pdf | 164871 |
| d13566af749ad7185b5072b5ed039f6c0016fef9216aae3ea45e1f8fa5f08641 | | | [2025.04.07] SLI's Objections to Ahmad's Notice of Deposition of Corporate Designee of SLI(43575846.1).pdf | 36116 |
| 28621dd8d85337c05299624cc693865e0bb94a99cf6d31c7a1e51558ae8bbc99 | 2025-04-07T20:07:40Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, [MCPS-ACTIVE.FID3266207] | 685056 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c2c35afeb186f25514e22643c0f7b2d0098a8fde8b3b4712d 859f0b2b23bce6e | 2025-04-07T15:12:31 Z | Kane, Kelly <Kelly.Kane@troutman.com>;Scott, Kimberly L. <scott@millercanfield.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's March 31, 2025 Production | 40960 |
| 8a18ed112683d519224a5591e70dbe7517dca5d77ad5374 9a0f4a7f1542c50a8 | 2025-04-06T16:08:10 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's Production of Greenberg Traurig Memo | 166912 |
| 10a51392b21a1fe5a56aff4d410eff272da1e925a85a3f5765 52c26fc396fd65 | 2025-04-06T14:22:40 Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 194560 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a4c848313d433c0ab284e34db4f8d6b5386288810b77119c0196ff5c688ec045 | 2025-04-05T19:22:51Z | Layne Sakwa <laynesakwa@gmail.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Wally Piszczatowski <GroupSLI@eviae.onmicrosoft.com> | Ahmad's Production of Greenberg Traurig Memo | 109568 |
| 470d52ada7e675445e1b9c589c0b77593281968892030f215a476e1d0af9c4df | 2025-04-05T15:42:30Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's Production of Greenberg Traurig Memo | 138752 |
| 255bcde6f4126fe00b94c1eacca144abf81d2a236ab91486a4a51f69e92fdeb4 | 2025-04-05T14:30:54Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Ahmad's Production of Greenberg Traurig Memo | 123392 |
| ef43bf9acce0ebc9490cf380a17b09d1881576284a8f54e4810579b54d82ce3e | | | AhmadProduction_002807.pdf | 81659 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8fe3bf0ae76d4121aa3f91721c994faa4913d233880c8f63d6bd967832b58679 | | | AhmadProduction_002918.pdf | 295612 |
| 49c41ec5c42f018bafe94681522081b7d1bf486e38b38af2b3e472da771162a3 | | | AhmadProduction_001335.pdf | 1286432 |
| a5efceb065ce217e4e6e8dada0bb436049ad40523e56fba55056d728e74631a7 | | | AhmadProduction_002916.pdf | 73566 |
| adf5753cb5fdae9b552d4f637d3848e76fa27f63900e31b0ea4ff9cce4bd8a34 | | | AhmadProduction_005160.pdf | 1286426 |
| 20d3d87fd4fe933c631458292344ef51e1f759ac90a34483af18f8c7d8d7f332 | | | AhmadProduction_002882.pdf | 75590 |
| e6fe68963adf73bdea4f118673c20d587ef8670b5032f50a5cd9ae55b8a77220 | | | AhmadProduction_002808.pdf | 145212 |
| e3345d0830deaaf506446b51acd85aaeed1fa6e1ebc092f8f36bf3ba23631dd6 | 2025-04-05T13:02:54Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Ahmad's Production of Greenberg Traurig Memo | 113152 |
| bb3ec571bd9c3e7d49297e6dd4fae26500a4cad1565469e249b58329b89ca621 | | | AhmadProduction_002922.pdf | 65217 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a94161521321fbea456b94304aa52b8921bcf0693f637b045 6a880ff88ec77b6 | 2025-04-09T13:14:58 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB: Orchard production | 3507712 |
| c641f396082694f0454464225ed467f37ee7ee7352842f11e 14ef41b9ea17507 | | | AhmadProduction000231.pdf | 93847 |
| 70534e3d83a8b39088e0f17be474b8c46fa69cc21ab4fca06 5ae283c66cce3ad | | | AhmadProduction237.pdf | 92895 |
| 70500cebee9b9fe4fcd106b0a522b7d28876ea7737948af7b 26bde81bacc5efd | | | AhmadProduction_006503.pdf | 10588 |
| d537c0163a830574976372baf29ba16e9b9c66c543c777d2 76400c08b82fb17c | | | AhmadProduction_000224.pdf | 151233 |
| feed9c87de9950a3ea1dcc6269b818f4d64d4564c5876a03 b8aa0398bda2179e | | | AhmadProduction_000948.pdf | 322730 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 06f055b7feeb64007ad600aca7a720f29067150d6d5a8db4e0db297716d719e6 | 2025-04-05T13:13:21Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's Production of Greenberg Traurig Memo | 360448 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 043853b709de514e9a68e87f61506f187c567a944535c879 86e56af2759ed0e6 | 2025-04-09T12:00:48 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Sami Ahmad's Production - Internal Emails | 641024 |
| e102640b8115dacbaa6106a7e0dd0c63c54175c5bfffb3ade 6693d4b757084d4 | | kjwitkowski | ExtractPage1.pdf | 173793 |
| 45b14a0b9fabc38ea116d8b03e56821e606f3ac9139db7f19 6c87471e4aad185 | | Katie Witkowski | ExtractPage2.pdf | 264273 |
| ea2a325a7b968173879ce7bd092e7b1c475d2db66fdb9edc ff2bb5e35975bdd1 | 2025-04-05T11:15:38 Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | CoventBridge | 570368 |
| b036371c2235f5fda572ad0ceb114f6be79710232d64abcb3 52e90609fd8b8a3 | | | Verified Health's Objections to Plaintiff's Notice of Taking Deposition of Corporate Representative of Verified Health, LLC.pdf | 54674 |
| 55cd722a55526617e97f5b4223071c831b2d70c071181c13 2eec66c24688f833 | | | Divided Sky's Objections to Plaintiff's Second Notice of Taking Video Deposition of Corporate Representative of Divided Sky.pdf | 107894 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ac16b88d192cf42dc9290d927ebd27aeeba1494188d48c04 3e70604cedad9223 | | | SLIM's Objections to Plaintiff's Second Re-Notice of Video Deposition of Corporate Representative of SLIM.pdf | 112630 |
| ba06230bb4e60ac3d558156417fe940d116800720a384305 4d934a8a2572b4fa | | | SLI's Objections to Plaintiff's Second Re-Notice of Video Deposition of Corporate Representative of SLI.pdf | 112868 |
| 1fa97961313f19417a10c17c6c55508e9fa265d82e7f25e56 7b05c9e2e3cfac5 | | | Letter to K Scott re March 26, 2025 Subpoenas.pdf | 115848 |
| 9a86852a9a728efda89fef24f22dc3c0b93482606a65fdac15 2a2bf327750a58 | 2025-04-04T19:35:33 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB - Objections to Plaintiff's Corporate Representative Deposition Topics | 494592 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6bbb870c2047a9e3073d3d9938fc0cff78131143df0a7cc1e35f921f241075e6 | 2025-04-04T16:15:26Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB Verified Investments v. Divided Sky et al - Divided Sky March 26 Subpoenas | 273408 |
| e4b196963251e1e98010227bfc6983b41d500afee32ccde23def5acaf17d6b62 | | | Invoice for March 2025 - Kott (SB902349xB7BE6).pdf | 784667 |
| 884244d793c3f0fe46c62ec403a12d9abfa0fa5889901a01ff4988f9cfb3c92f | | Witkowski, Katie J.;Giordano, Caroline B. | WORKING VERSION - Objections to Corp Dep Topics from Ahmad's Notices(43532469.1)(43552868.1).docx | 41991 |
| 426df4da1fa26956e4e92bf6226e225b633509641d081aba8cff4b6090ede989 | 2025-04-04T15:21:49Z | Josh Kaplan <jkaplan@groupsli.com>;Brielle Poonia <GroupSLI@eviae.onmicrosoft.com> | Strobl PLLC Statement - March 2025 | 837632 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 93d216a8be548cda04be664debaf75f94ddcfb1d7b12120fd 82fbae64202d219 | 2025-04-04T14:16:24 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB - [Corrected] Draft objections to Ahmad's corporate representative deposition topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 103424 |
| 8bfb554918e4d524b0a26bb0e25d4563a90ff06656019665b a15ec455c4e77aa | | | AhmadProductions_000238( 43558547.1).pdf | 357903 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| aeef787b7f169363c47986d1f2471d282625f0de275fe03ef6b638241be28609 | 2025-04-05T13:00:14Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's Production of Greenberg Traurig Memo | 519680 |
| edebba09ebc40d20882a4be80bdf87d355b228dd7ccde032c1d3dffbf0859c1e | | Katie Witkowski | Verified Health_ LLC's Objections and Responses to ZB's Subpoena Dated March 20 2025.pdf | 35159 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d728a1ac80b7b5c47862c10954f6d1a4809d0d1afcffbf264b545503a2ff0378 | 2025-04-04T12:34:03Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 215552 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 566de35eb73941eec779650630ecdbec7d30ac06ec08e0a6 70725c4ede151c6f | 2025-04-03T20:51:24 Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Verified Health's Subpoena Responses | 180224 |
| e7d3599e909edae78217f554d30cc3671868faf9493b61f50 0c690c6455b2225 | 2025-04-03T15:36:20 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 217088 |

33793379of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e97ecc4f62147f32eb54eb837ac61fd6eb2a190a27ae8fb1ff ab24ba1be1f658 | 2025-04-03T17:03:47Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 172544 |
| 0f7802b618becdac6946cc4f9b16ed8a884915e63d516b81 4dc647a8b7cb7c85 | 2025-04-03T15:25:10Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 157696 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b4a6bfd22e764252b4cd466f6a9402919c1ff7e1c16e9c2362bf56c88660f693 | 2025-04-03T15:23:33Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Verified Health's Subpoena Responses | 127488 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 08296a3a7d86b7fed262732f6fe4b5301c0a27169a1f832f027c40c068d6ae6a | 2025-04-03T15:22:47Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Verified Health's Subpoena Responses | 171008 |
| 96d2d04f04da43891132ed155ff7259ea47d4323819e5f6dfbc1b337c9032d92 | 2025-04-03T15:22:18Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 163840 |

33823382of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 434a8f7240b8404b9e88356d6d529141110398ecf371bd20305abbdeb5732dc7 | 2025-04-03T15:19:24Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Verified Health's Subpoena Responses | 117760 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3259e50c237f290a4537d92e089fc7466e1c66973efbc492742b1715435097b0 | 2025-04-03T15:11:03Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Verified Health's Subpoena Responses | 157696 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9d802d10e4e0b9daf05997c50b0f6f2e2d192bf467c12481e aa87fffb4396e43 | 2025-04-03T15:09:05 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FW: Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 157696 |
| 8ebf578feb11cbc4a168785cef852be2a04642e3352e7a159 e91fbc12447bd5e | | | AhmadProduction_000232 (002).pdf | 499979 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7d008e39545ca24ff9688eac0fa8a011ef08ee6632d3005de4c06139a1055dfc | 2025-04-03T14:55:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Verified Health's Subpoena Responses | 56320 |
| 5554e3d3ee72fde41d47b20b040416966c0e2cdc079dd3c80c5bed4d8a1dfde2 | | Katie Witkowski;Reasoner, Sarah C. | Verified Health, LLC's Objections and Responses to ZB's Subpoena Dated March 20, 2025(43533725.2).docx | 35968 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a02daf529ff52ab6c949b2355c4198e92b3fa8cd568a8edf71fc8dd3157d5fb1 | 2025-04-03T14:51:36Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 246272 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9459a104b084f0f9fe93915a174050ad85606026351844eea9721a2ef9efcadd | 2025-04-05T12:43:44Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Ahmad's Production of Greenberg Traurig Memo | 649728 |

33883388of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 92f864eb98e9fc57422ebb9436fbffaac1dca35714786434cd82e565b42e1854 | 2025-04-03T14:45:14Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 238592 |
| 1fee2cb8cb18117b0db8adc2296d48637bd2db252248d98118f05548bd68b7ed | 2025-04-03T14:38:48Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Mayer, Emily <emayer@taftlaw.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 206336 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5cf8b94b9f843bd3f35d4bf632d5cde6b7c4467e38ca9c22a423865096189146 | 2025-04-03T14:14:47Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 65024 |
| 929c1497f7d21496222deee401b0b82732c90980e59744c826f62ff1c433684e | 2025-04-03T14:11:28Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 61440 |
| 98cff7ec6cf69cc11770827afbacbde664b0184e620bb27590e2fe333544161d | | Witkowski, Katie J.;Josh Kaplan | WORKING VERSION - RESPONSES TO ZB'S SECOND RFP TO SLI_SLIM AND THIRD RFP TO DIVIDED SKY - COMBINED REQUESTS(43506896.2).docx | 46765 |
| 7bb9756e530667e04d994fe5cbc74de61bd49cc20842b20942eaa368bccc79af | 2025-04-03T13:40:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 53248 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| edfc91be94219f503ba258277e293658ce83668d47835de2 88b231e94b45bcc0 | 2025-04-03T13:39:52 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Orchard: Settlement Meetings | 112128 |
| 1db93c8c4ae8c087e8a462771d6eef1979745250b48d88ac 05a06fc1f6337145 | 2025-04-03T13:48:37 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | ZB/Orchard: Settlement Meetings | 120320 |
| 53aadd3556a2977fef4232d8eabd130dfea3a5d620ed0acef e3dfda24460c281 | 2025-04-03T14:38:03 Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Verified Health's Subpoena Responses | 98816 |

## Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 851892a2dc4faff286a91bd80ee068d08d80e8574cd16a3e3 97613255267d49f | 2025-04-03T13:37:21 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 101376 |
| 9345c7c36a1fb0cc3f72f6a5e5302b01d5d260d26ef616264 312200ded46f81c | 2025-04-03T13:38:40 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 47616 |
| 36d6cf411268753656f0b77f1c7ffaa90e625418717bc5b18d 12e41cb25b347e | 2025-04-03T13:10:16 Z | Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | ZB/Orchard: Settlement Meetings | 113664 |
| a6cdadf1a8b1edd7028a2e51d98d707d0e76cf3ded762e0b a3c6881115eed69d | 2025-04-03T12:35:24 Z | Josh Kaplan <jkaplan@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Orchard: Settlement Meetings | 147456 |
| 0d96f7cbecb297667343ef41b5c405d15eede7c99206618b 1c11058ee71ac112 | | kuschj | 51. Ahmad's First Set of Interrogatories and RFPs to ZB - 01. Request(43556563.1).pdf | 165804 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b3fc3a4a5ba3ebce72c0fbaecf4c22ec7ba9771c54418e0dd7159e9177fc1180 | 2025-04-03T11:41:53Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Orchard: Settlement Meetings | 195584 |
| 01fa52bbf2d80e8e199c0da1043fce42393918368fd4daa2f1e9e905059e80e7 | 2025-04-03T11:33:17Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | MiFILE - Copy of Document Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 327680 |
| ded27ce9d41465ac27c19048a8927c512b45e1588275a4cf0f014611daad2240 | | | ZBINV_000043.pdf(42974772.1).pdf | 1091319 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ab08b6acc8a14c80bd80e2a5fd6fe9f8b99b0c7967ed9f8671151926cfa14725 | 2025-04-04T14:14:26Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 1308672 |
| 9393d2220aa0deee1c331b8db3ea71361a8aaab387e00af77a68ef8ecc554c92 | | Katie Witkowski | 150. Notice of Hearing - Motion to Compel Discovery from Plaintiff(43557519.1).pdf | 18971 |
| 7b2868f557d6dd79e7f5cfc2528eea6bea9572f38ac3f00b34e0793d5b25a524 | | Witkowski, Katie J.;Giordano, Caroline B. | CBG Notes - Identical_Similar Corp Dep Topics from Ahmad's Notices(43532469.1)(43532567.1).docx | 30017 |
| 4e36b31de201d33ebbf21c17bf09947998153f36b11d4c7e95aae0d6801cd7e4 | 2025-04-02T18:38:00Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Deposition | 163328 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e5b66056bb21c7f2d0bb80c22d16a4ddf6586f932b880a436c4e434758d18e6b | | Reasoner, Sarah C. | Draft Motion to Compel Discovery from ZB(43537650.3).docx | 55805 |
| 63adecc534b259ec8d41094b5d96712e65fbf25f0ab0b0d619b57209f9743f79 | | Reasoner, Sarah C. | Affidavit in Support of Motion to Compel(43537689.4).docx | 43403 |
| 0e8f4596fd4da392a1663ae25db10328737e210428d3eaece3bf46b01bbe3496 | | kjwitkowski | 149. Divided Sky, SLI, SLIM, Kessler, and Kaplan's Motion to Compel Discovery from Plaintiff(43557520.1).pdf | 1789255 |
| a6b6a274f641f89319da0a40ab771e7ee1afbf54259dbf1c5947b33439fadfa1 | 2025-04-02T17:26:37Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB - Draft objections to Ahmad's corporate representative deposition topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 84992 |

33953395of 3491

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f431dc8c2a063375c92a762f118bdb142f714ab731300b3ef ecebfa556b1614f | 2025-04-02T18:18:04Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Deposition | 193536 |
| bc45a6bfaf87528bafef8a7cc9d35572d822aa1f103e4276d3 6f0c85e9eae602 | | Katie Witkowski;Reasoner, Sarah C. | Verified Health, LLC's Objections and Responses to ZB's Subpoena Dated March 20, 2025(43533725.2).docx | 35968 |
| b19ddd3d3e8d8ee196dbaeeca5c125713983e81e1ec13619 ebd523c729489e9f | 2025-04-03T11:29:24Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | MiFILE - Copy of Document Submitted and Served 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 1997312 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 132a3f52717148e5f7c650097c35ef3ad0266065155726c80dc887f838760b23 | 2025-04-02T16:50:38Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Verified Health's Subpoena Responses | 93184 |
| 02bfbcda99f375edd7d08fb761e8cf06f0a6289da390e98e1f5ba9cc8c5297d2 | 2025-04-02T16:05:32Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Deposition | 258560 |

33973397of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 05d8a04a27d0e4eaaf7e3e50aa16473323f4c94df11686d7e d113c2f6c612f50 | 2025-04-02T16:29:27 Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Affidavit in support of motion to compel | 290816 |
| 9e8c8f7f8be27ad116b59b5f189b743a7fd4126782b289968 5ba2972c91f5d16 | 2025-04-02T16:04:33 Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Deposition | 162816 |
| b990ab50a30929f5fb4163b50b0fcaffd8ad5332cacd07adbd 5ddbc7fb067271 | | Reasoner, Sarah C.;Scott, Kimberly L. | Affidavit in Support of Motion to Compel(43537689.4).docx | 42059 |
| d35ee1a15c0d35ce8df8c72f737469e9ce587fa7e5034c25fc c55fdd829ab351 | 2025-04-02T12:19:46 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 40448 |
| 9cda4755e9297c8712e4ed7d0fc63b1da670a9518dbac3af2 a24648d0cb2c5a2 | 2025-04-02T15:34:43 Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 167424 |
| 6dbf2e0b16905ce494848243f2b4c90d43b18c3d7add482b 1a3d6af7e182f76f | 2025-04-02T15:45:46 Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 127488 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| dd7f4be9835633ea0f43968d0066d57e163a0e43d82121da1b74445cbb3aee6f | | Reasoner, Sarah C. | Affidavit in Support of Motion to Compel(43537689.3).docx | 40202 |
| ed9b5afeb77d9e4620efbb8802d09c7a5262f9d00637d7c5fe08710680388c21 | 2025-04-02T15:30:48Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Deposition | 96768 |
| 4f59ce0c89fb31d21769e91ab681c16965418c1a79ad1835833292ec2081ea2d | 2025-04-02T15:33:28Z | Josh Kaplan <jkaplan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Deposition | 193024 |
| b99225d7824705552d62f92d702526c0028dea08294b56c00c0136c629b8237d | 2025-04-02T10:39:55Z | jk.bigtime@gmail.com <jk.bigtime@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 139776 |
| 4d549f29922cbab9659a94e8824b50c83bd2f43ec924d0934a5e9d746916ad53 | 2025-04-01T23:54:44Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Affidavit in support of motion to compel | 109056 |
| 58245070dcec245fbf3ffb022ab6df215478a54fcfaf94021d761be2389e8d87 | 2025-04-02T10:20:16Z | Lowe, Michael S. <Michael.Lowe@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Settlement Meetings | 138752 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4d62f75215f6e7f98968dda7ed3ae4a59725ae4d6502c8fd097ae3c0005b72b4 | | Katie Witkowski;Kenneth Morgan | WORKING VERSION-Verified Health's Objections to Plaintiff's Notice of Video Deposition of Corporate Rep. of Verified Health(43524118.1)(43533779.1)-KBM .docx | 51351 |
| fed01dbfcb4d6690cfe2c00898f87e471023e896a21b805b8257da1295d21a9c | | Witkowski, Katie J.;Giordano, Caroline B. | WORKING VERSION - RESPONSES TO ZB'S SECOND RFP TO SLI_SLIM AND THIRD RFP TO DIVIDED SKY - COMBINED REQUESTS(43506896.2).docx | 45061 |
| b4a4f887087d5b5a2a2eaed76056c727b561562ce9306ddc1db5bbcf873813df | 2025-04-01T19:09:10Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Weiss request for a K-1 | 33280 |
| d359329cb0c8295f7a474bbe2232501bf504a9607125c3eb86116eff04c504cd | | Witkowski, Katie J.;Kenneth Morgan | WORKING VERSION - Objections to ZB Corp Dep Topics (SLI SLIM Divided Sky)(43521725.1)(43522664.2)-KBM.docx | 58550 |
| a50c5743d1d6e41320cc0e61d4347987879e7b29dc288977172da2c34f079110 | 2025-04-01T17:54:22Z | Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 43008 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9fed51433a1ba51f6bf631ba09fcc6f5c81580ca78f7c4d260 e56f3609466092 | 2025-04-01T17:11:03 Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW· Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 53248 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e16eec4f6696495f3f1c24ea64f9269708dae645b8cc9bdcc2 4f23b7ea028bc8 | 2025-04-01T17:28:09 Z | Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | FOR REVIEW - Objections/Responses to Plaintiff's Third RFP to DS and Second RFP to SLI/SLIM - Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 100864 |
| df36354623c187e48d0ef42dad67142314f48c28cef9de103 e43118dcd6cf715 | 2025-04-01T19:31:05 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Affidavit in support of motion to compel | 147968 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2738f007daff7ae3650292655c04b94831a0f0ff90b92144adf2bbc809978d3c | 2025-04-01T15:44:47Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;cranmer@millercanfield.com <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Caroline B. Giordano (Other) <giordano@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | RE: ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 107520 |
| 4a83e170fb7481ee4139fd0b76c8830e9ff5a46fedda6269683d99ed1311dfc3 | 2025-04-01T14:03:59Z | Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 49152 |
| e2b1cfbab57570afe344989937fdb3f33d268a9415f11bffa8c0ede4a9444419 | | Katie Witkowski;Reasoner, Sarah C. | Verified Health, LLC's Objections and Responses to ZB's Subpoena Dated March 20, 2025(43533725.2).docx | 34789 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3f19b5656954fa6819cbd0894f298f6b6708cea5e8dc793ec7506b5896282c12 | 2025-04-01T15:29:12Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler (Other) <adam@civiccompanies.com>;Caroline B. Giordano (Other) <giordano@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | WORKING VERSION-Verified Health's Objections to Plaintiff's Notice of Video Deposition of Corporate Rep. of Verified Health(43524118.1)(43533779.1)-KBM | 90624 |
| 56a9c884d587bfed794f87bde3094eaf2746b071bf9d3c1b9b37aa149ef02dae | | Witkowski, Katie J.;Giordano, Caroline B. | WORKING VERSION - Objections to ZB Corp Dep Topics (SLI, SLIM, Divided Sky)(43521725.1)(43522664.2).docx | 48815 |
| 1c283802e94adf51d108659b6aba4318e69db7afa7170eebf0f05e80479618b6 | 2025-04-01T12:26:51Z | Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW-Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 36352 |
| 2a8ec571b59a25e6286177016909ab8e6b6563c8c01235a5b5846d6b51f22969 | | Reasoner, Sarah C. | Affidavit in Support of Motion to Compel(43537689.1).docx | 31277 |
| 35d7725cb62f44276a96f78a60fcf4ad904ee2378fda6fa1a56a440cfb500041 | | Katie Witkowski;Giordano, Caroline B. | WORKING VERSION-Verified Health's Objections to Plaintiff's Notice of Video Deposition of Corporate Rep. of Verified Health(43524118.1)(43533779.1).docx | 41966 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3337dcd934eeade73ff784e676f47bce26061392b656614b0 8da667c3eb5228e | 2025-04-01T12:04:29 Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 54784 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 402dfa1f67e8984b88f0e184e93c83e3bd813d426fdb33cf7ac6b49635b0682f | 2025-04-01T13:37:51Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Wally Piszczatowski <wallyp@hertzschram.com>;Wells, Destini <GroupSLI@eviae.onmicrosoft.com> | ZB v. Kessler, at al: Non-Party Subpoena Response - pVerify | 104960 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c2c476e0adcb0bd0f870c0217956ceecd8813fa614b3fb0cfe14f6902c3ab822 | 2025-03-31T23:36:42Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v Ahmad - DFO Global Deposition | 103424 |
| 93c4f332c7cc292840a1cdfe0d0ec3b144f1c5fae17f73d254945ee804a8efab | | | 50. Divided Sky's Third Set of Requests for Production to Sami Ahmad - 01. Request(43536227.1).pdf | 43106 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d623b470cc7f03c1964902578d6c3105273d060e32e8b79bf1021e9e3fd1b780 | 2025-03-31T17:25:43Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Ahmad - DFO Global Deposition | 151552 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5ca934399fcf63a1256d39c11faf7c39d22695e3c37a7f7568 8f1958a73593af | 2025-03-31T15:08:41Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 106496 |
| f714e4c54826c36484ace97ab971c632163d6b94a85567a0 7cd62a0631c4d08b | | | 49. Divided Sky's Third Set of Requests for Production to Plaintiff - 01. Request(43536226.1).pdf | 44283 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2f14f190c14c4a7466793c0f17dec7b8ca181c1ab7f8ea9dfff70943baa0484c | 2025-03-31T15:43:10Z | Ari Berris <ABerris@groupsli.com>;Kenneth Morgan <morgan.kb@eviae.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - FOR REVIEW- Objections to ZB's Corporate Rep Dep Notice Topics/Privileged and Confidential [MCPS-ACTIVE.FID3266207] | 97792 |
| c0fdf49888ae41c429687b015b11b98409a6f43a4770824d4096c35793aafa14 | 2025-03-30T18:00:57Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB - Draft Objections to ZB Dep Notice to Verified Health/Privileged and Confidential | 82432 |
| 2379edf3018150f99eccd6272dd796752373cf9860d0019c0c0f63de7e032a51 | 2025-03-31T14:06:29Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Affidavit in support of motion to compel | 74752 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| bb5601e5fd03d47db52c157c9ce0ed8b168e4adf511b063ef2a19ee2464d4480 | 2025-03-28T15:43:37Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB Investments v Divided Sky et al - Tammie Kott Deposition | 189952 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3fc31d73d0b24c741df871da03d048615cb961c3f72dcb9b4ce83c58c8dbad66 | 2025-03-28T20:09:30Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Our Third set of Requests for Production | 148992 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a638483a5cfcd3d31df2d921106484a0419718e1d632df423 1d9091594ada67d | 2025-03-28T15:42:22Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB Investments v Divided Sky et al - Tammie Kott Deposition | 122880 |
| 448c733903b94e9740151b97842a38444058cd5626bc099 cb7627e21c26cc990 | | | Subpoena to Tammie Kott.pdf | 223964 |
| e70a0a00c6f080b00650bd68a9c58f08755ae5fc16e6423e6 7a71fe82b2d05d0 | | jacksomm | [2025.03.27] Ahmad's Notice of Dep of SLIM Corp Rep(43530060.1).pdf | 17942 |
| fdf15250e31a633d2241bfac51fc37dd40b0da6a5274220f5ff f686f65fd23ca | | jacksomm | [2025.03.27] Ahmad's Notice of Dep of SLI Corp Rep.(43530062.1).pdf | 17548 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c8f015cf407db1e6b6d21f9e3bc9c9eb9ea64be837227d6e5fa85378d00f7c52 | 2025-03-28T15:38:55Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB Investments v Divided Sky et al - Tammie Kott Deposition | 402944 |
| 47d13546c7594c7d6ad7c5dbc6bd2d8cfddd822a573bb1545bb842413c5c1e16 | 2025-03-27T22:23:56Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 112640 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f4ee5e0ebf91fa2ef3c2712a2cd386d475327eb994bbbc1e7 7daba3b7884a11b | 2025-03-28T15:20:59Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Giordano, Caroline B. <GroupSLI@eviae.onmicrosoft.com> | ZB: Ahmad's dep notice of Defendant entities | 75776 |
| ba7bad6fc245f306507d49795bd721d5d5ff5bcff865fa7175 da0d22b6ab655e | | quinonjl | Supplemental Responses to Divided Sky's Second Set of Interrogatories and RFPs.pdf | 103640 |
| b7a5dd5e3682a80add99816dceececc32c74871012d8a9ea 7a721c0278e821fc | | Author | Supplemental Responses to Divided Sky's Kaplan and Kessler's Second Set of RFA.pdf | 1037204 |
| 3dd092e6aac9a2b2ab94ec3c0b08349d49e74fc7de146257 293a1e7537899ec1 | | Author | Supplemental Responses to Divided Sky's Kaplan and Kessler's Second Set of RFA (unredacted).pdf | 877583 |
| c8efdd9fdd98b5e2ed94489320a71021800f638452df38f5f1 28a1a90fe0f568 | 2025-04-01T19:57:06Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Witkowski, Katie J. <GroupSLI@eviae.onmicrosoft.com> | 2024-207081-CB, ZB VERIFIED INVESTMENTS vs. KESSLER,ADAM,, | 2096128 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 2112b4681ed005607f57437bb75a4d0b89924fb0ab73e06a241e4d333055062d | | jacksomm | [2025.03.27] Ahmad's Notice of Dep of SLIM Corp Rep(43530060.1).pdf | 17942 |
| 0599de5faab4905d19f8b2d6b22cde71fa2506769b4dc84c1d2a3f20d9ab0d6f | | jacksomm | [2025.03.27] Ahmad's Notice of Dep of Divided Sky Corp Rep(43530063.1).pdf | 19522 |
| c300a0a093b57d1b216ab2178a4801c90a4972908070ed3377dba0d232ce5823 | | jacksomm | 2025.03.27 - Subpoena to Tammie Kott(43530110.1).pdf | 224702 |
| 67acebf0083577a693b59963baf47f2a22b192cb484187c30558f9621a63fb70 | | jacksomm | [2025.03.27] Ahmad's Notice of Dep of SLI Corp Rep.(43530062.1).pdf | 17548 |
| 0250cdecb78b6ee2c37fefcbe3aa82054513fb54c1a6907a87466138c1739b26 | 2025-03-27T20:55:46Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky / Orchard Arbitration | 165376 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b370f9fc865b29282916ae003fd702d2b25652f848aabbcb1997ecee67cb1cf5 | 2025-03-27T22:14:25Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | More deposition notices | 439296 |
| c422dc739935d9b3bd85471b929a58723c01ce91ebb5505483574885f24e77f2 | | | 147. Stipulated Order Setting Deadline for Ahmad to Supplement his Responses(43530668.1).pdf | 155072 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8deb571e08fd08027fb118e1460a3a22e6f2e6562814f4579 2dc4a34ef319056 | 2025-03-27T20:51:37 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Stipulation re Ahmad/Orchard discovery responses | 311808 |
| 0b90ce1dbe134df82389096178ce709fc180655a88c37bfbf 4cdb6124b0f2544 | | | Plaintiff's Discovery Requests to all Defendants.pdf | 187398 |
| 117b66e65304f1d15f6ea5d471f31bd07ac4830e22164bd69 248adf1153acdc1 | | KJWitkowski | [2025.03.26] Stipulated Order Setting Deadline for Ahmad to Supplement His Responses to Interrogatories, RFPs and RFAs(43524891.1).pdf | 21634 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 8d337c5fc6fc344716d3dd777943e8be17afb1d4eaeb10d11a820d8a42fbed6b | 2025-03-27T13:33:44Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Another round of discovery requests from ZB | 334336 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5fbf681102cc0a072b8207b4f34f09fce31a3ac9d39f269851798d1552c8d339 | 2025-03-26T21:52:33Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | ZB: ZB's Replies to MSD re usury | 134144 |

Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3571fe47bf66fc6b72fa4c00c2ddddc42b20c6580f95659e899c11080c66f3df | 2025-03-27T13:02:38Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Stipulation re Ahmad/Orchard discovery responses | 167936 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b754d1ec08e99c53dc906c5d69e4497013c457a6c3e2162dfec23b0273bd6970 | 2025-03-26T21:44:17Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: ZB's Replies to MSD re usury | 129024 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a31f2a40bac2f5d1303e1473222c2368c9461d03f3ce6397f98ed61d8358b0cd | 2025-03-26T21:07:06Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: ZB's Replies to MSD re usury | 166912 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5c2ca1cb00e339aaeee88147c14113c492f29ac315a85bb05c8ab737dd3e3ad0 | 2025-03-26T20:44:02Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: ZB's Replies to MSD re usury | 153600 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 66353256d0bf3281339e75bfd493695db7517d3dfb42726677fd00b91c6472e9 | 2025-03-26T20:54:16Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: ZB's Replies to MSD re usury | 114176 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| acc2642ea1807ba16c386487062cdd317977897cb156ded6d6603e7bb133942f | 2025-03-26T20:40:44Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: ZB's Replies to MSD re usury | 103936 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7126e7c3226301d4c55463a265eed196c6713f92478765ce b24b586ada0c8b46 | 2025-03-26T21:17:31 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB: ZB's Replies to MSD re usury | 131584 |
| 127814efbac32f81a557f95eac1d7be005b369862fa76ac02 1910d2d0e32f879 | | Ravid, Eli | [2025.04.15] ZB's Notice of Taking Video Deposition of Charleride Capital(43640268.1).pdf | 462583 |
| 1e1c1abb2aad3e489e53c78b585892855c6f173b23f614fd8 71d03a3a6d4eeae | | Mayer, Emily | [2025.04.15] ZB's Notice of Taking Video Deposition of J. Mark Blieden(43640266.1).pdf | 314404 |
| de76b7027456ea2cfbda0da1fb23437fc12668dfd907e53a9f 2c8778fe6eecd8 | | Mayer, Emily | [2025.04.15] ZB's Notice of Taking Video Deposition of MF Capital Investment LLC(43640267.1).pdf | 355767 |
| 4e31e4bb7574308289096b89be2e24f524a830343e948402 de8bdc9822cf0929 | | Amodeo, Sal | 161. Plaintiff's Motion to Compel Discovery from Divided Sky(43648524.1).pdf | 14520700 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 639298ee7492a122c5c6cc52e602bb41d149cba45444c483 177eeedd789af64e | 2025-04-16T22:21:49Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky -- Subpoenas and a Motion to Compel | 15846912 |
| 6b6cf36c56b28dcc9e4641f5b49e505c2d3e216b2adf53b5c 07400cf64dcb4a1 | | Oakland County | c06-2020-182449-cb-(march-29,2021).pdf | 103515 |
| d6bc107fff37ee13112ad04ae55ac3cb4e924971dabbd72a1 9e273f6fb9a2d38 | 2025-03-26T20:13:50Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky - Document Subpoena for Orchard | 334848 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1aa8ce281be711084da8ddfaf62118752c0d96016ca0b605 009b294a635600a6 | 2025-03-26T18:13:36Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 80384 |
| 2aeffc9d6e84bcfb037742574b4ced98726fdcdf3defe65280 dbaee2f1fe07de | 2025-03-26T18:13:34Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 80384 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9e3c88b44f0283de731c3eb4c152f55e535f105ddf587fb938 3fc798e2667096 | 2025-03-27T22:19:43 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 13793792 |
| 8524814596de45aa913740df456d9a75a2c023ac5da2040c e3f396050984a376 | | | FLAGSTAR_001238-FLAGSTAR_001812.pdf | 13522092 |
| 4e53e5e518600c6148a808d2e4c9abd2b45971ee807dd87e e5f01ff9bdedea90 | | | ZBINV_000043.pdf(4297477 2.1).pdf | 1091319 |
| 864a75334151868836845b856c45f2f0b7466d19f02c1be10 d80ed25e485216d | | | 2025.04.03 Correspondence re Subpoenas.pdf | 147551 |
| dcad54fdad4995a9fe0cb5b79a8f48eb140746980e2a40763 ab782aa8718de3a | | KJWitkowski | 2025.03.26 - Chapman_Terri - Subpoena Package(43523130.1).pdf | 1077481 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e6d048bf535212351c6ca1417e5350ad7870ef718c659988ded76a9de7fa86f7 | 2025-04-03T14:59:46Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Communication Regarding ZB's Deficient Discovery Responses [MCPS-ACTIVE.FID3266207] | 2554880 |
| a9ea5c087e266e6ee42a363094063aef56fe9e4a5167cc880b1a1f822ecfd397 | 2025-03-26T18:12:41Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 70656 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 935e6500e0d00e013f35673760d51679ee6bda5ba654270c1157b291495cde6f | 2025-03-26T18:11:14Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 74240 |
| 89aceb7db31cb5ea4e54836f7a43202ec9d8f0e4045526562f5a005fd8932885 | 2025-03-25T18:40:21Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 61952 |
| de462622ab0ae54a127e947808393fecec7182f063210833c9d965fb7ad55c0d | 2025-03-25T18:36:22Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 60928 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 16cd3c78c6bbd27ebe217b7f6d68bdb20922df4ecb5d2314 2e700ba43a5bf7cf | 2025-03-25T18:35:30Z | Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 60928 |
| cd4081c889f13593051ee021e3581bf83c9803e85a7a4d19 24a0795b9a5cf777 | 2025-03-25T18:26:11Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 68096 |
| 4f4b3fc8dca5b95c4a35181444ffb934566729fc76eca628c0 55be72e34a3a33 | | Kelly Schley | Ltr Josh Kaplan 4924-7981-0862 v.1.pdf | 90836 |
| 469d44f32cbe0af096ef36b51ca05cd74551e36af62d29381 e1f5cc1a89cd143 | 2025-03-25T18:01:12Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | SLI Materials | 130048 |
| eb8079fabd439e03d12b65129c17f0d84ef17f3e4fed8a8776 9bd689007ac0bf | | Emily Mayer | 42. Divided Sky's Second Set of Interrogatories and RFPs to Plaintiff - 02. Response(43515809.1).pdf | 131412 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ce4d3147e861ac679191b1e7341f431ed052928c534a688a8d12772f886c2eb9 | 2025-03-25T17:44:25Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Discovery Responses | 194560 |
| 8548573c1e67bd54d6de240f4cae03b7b0e93968b9db6cbe82145d98b555f33d | | | 43. Divided Sky's Second Set of Interrogatories and RFPs to Ahmad - 03. Production.pdf | 570835 |
| ebcabaa4c48ae9bf82518240a2d0592eaaaf9eddd489ff7078368f76942f2b49 | | Author | 43. Divided Sky's Second Set of Interrogatories and RFPs to Ahmad - 02. Response.pdf | 52160 |
| 70cc4dd333eda98a0aeb67aec54847a557472946a88aace1f3ea0bcc150adf14 | | Emily Mayer | 44. Divided Sky's Third RFA to Plaintiff - 02. Response.pdf | 24113 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5a746e6c1a9c9d8357cfe3e68450deaa9723de0eeee6919e4a8d0d86b903d0b8 | | | 40. Divided Sky's Second Set of RFAs to Ahmad - 02. Response (Redacted).pdf | 547398 |
| 261e5485a0f10c3a88ff0d940871f24e8719fea00acb18c58d6a0f22e4ac95a8 | | Author | 40. Divided Sky's Second Set of RFAs to Ahmad - 02. Response (Unredacted).pdf | 494130 |
| e20e372d19db61ecb9b8501aca059ba802de6397149568fc658056db60d2696e | | Emily Mayer | 41. Divided Sky's Second Set of RFAs to Plaintiff - 02. Response.pdf | 60208 |
| ca0f7e705feafab00d99b8c75065ca4d216632de9bb3b4a44d7e9704308175b3 | 2025-03-25T17:37:02Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Discovery Responses | 1839104 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4915ad96524b511e1abaeeab3fa4d1edfdb4f2ae4b2efb148 5c2f863db216428 | 2025-03-25T15:26:55Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 60416 |
| b649bae8cf2648392720a20362addc88acc7075c0e391395 4ee13f6f482be890 | 2025-03-25T15:22:06Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 50688 |
| aef8e55bb2a0049d97ce6e640bd20940133cb170a4b510d2 d0238592fbcc3ad7 | 2025-03-25T15:11:15Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 53760 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 00dfd63b4575d384da17e53e6e58e462abfc430d20926b60a6205d501f488044 | 2025-03-25T15:10:38Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 53760 |
| 2f286a49aab2e2436cffbd94fbc16577c03e284b2d391fdfc8475c3ea4de452c | | Pfund, Lindsey | 143. ZB's Response in Opposition to Kessler Defendants' Motion to Compel(43576277.1).pdf | 2207047 |
| 4c7bd248e3e7c0be5929bb118bb09d80276f5b7b5e55839932ef4fe314b1277c | 2025-03-22T18:10:05Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kenneth Morgan <GroupSLI@eviae.onmicrosoft.com> | CoreWeave IPO (Symbol: CRWV); NASDAQ; WK of 3/24/25 | 30720 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| eea30fa695b9e49b420a57785e93767fd2f436a9b7d51a77a9d1600c8e035933 | 2025-04-07T21:01:05Z | Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB's Response to our Motion to Compel | 2280960 |
| 7725679bfb4575b27ecda430414a9bf7f126014b66677302d47583515c8e0f9b | | | Scott.pdf | 94343 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 38dc83a82376b91bb487cad34a8a0f82f99215d07d91b9f2d45ce1a0db6a1517 | 2025-03-21T17:05:11Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky, LLC, et al. vs. Orchard Laboratories Corp., et al. - JAMS Ref No. 5345000501 | 281088 |
| 9f04634b51548e0efb6ae85c4824e4cf7de060109da56ed0b6787088ea91cca0 | Michigan State Court Administrative Office | | 2025.03.21 - Subpoena AMEX(43499393.1).pdf | 564806 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 79166bb79ecfc14ed8215d8ddb36fb9f198cf97362f21699a2ba1991010bf144 | 2025-03-21T13:30:18Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Subpoena to Amex | 714240 |
| 0b446bfef9496a14116338dc7c3fd8b242b7910ecf687bb5717d3d61523d4788 | | Katie Witkowski | [2025.03.19] Notice of Deposition of Jason Zimmerman.pdf | 18092 |
| b0a440bbda89ba3940e6dc6e93661d08fe96a685dde4b86c8d54f7739eb6d546 | | Katie Witkowski | [2025.03.20] Notice of Deposition of Sami Ahmad (April 18)(43497889.1).pdf | 18172 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 63358ffbea74d1737b686944a1f3db233fc87cdab651156f40 4c505599ef4a13 | 2025-03-20T22:29:11 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB - Deposition Notices [MCPS-ACTIVE.FID3266207] | 51200 |
| c9f079746065e75acab7fd67ed40bd670b1231093f3843676 54c91579406b86d | | Katie Witkowski | [2025.03.20] Notice of Deposition of Michael Berger (April 28)(43497887.1).pdf | 18215 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| d5d8b1c1e919bb3022ee4387e0c2c26be426e3b49e4ea375 09d277eee9629eb2 | 2025-03-20T21:14:02Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB - Deposition Notices [MCPS-ACTIVE.FID3266207] | 115712 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| ddae85887d248439bad5971c3c9b90cfcf5b42b73c0bd12e9485962cc38eae80 | 2025-03-20T19:55:10Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | FW: ZB v Kessler, at al - Additional Verified Health Subpoena | 170496 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| c6abdce5e356b33a0b91a73eb1f532209a389c520b3ca481af5d22797347928e | 2025-03-20T19:51:02Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | FW: ZB v Kessler, at al - Additional Verified Health Subpoena | 120320 |
| 31d0d3220eb436ac2335f79480876df9747cb54d48e88aa4caf2976a55a78d85 | | | 2025.03.20 Verified Health Subpoena.pdf | 331846 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|-------------|---------------|------|
| 438918b8b22355f8f0032f815ced0ec1a9f6e1f7833aa9f3b0 5cbb63f7a60007 | 2025-03-20T19:35:02 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Additional Verified Health Subpoena | 500224 |
| a8f409fa75ffacf0fc675f07f325d391a7cb40211c01e5f42695 4e823f4d0eaf | | KJWitkowski | MNP Corporation - Subpoena Package.pdf | 1049303 |
| 4805bc11c6293a6a8ffad9225d77e262a58fe0b3ed9a5e794 5ddff6bd3e84d74 | | KJWitkowski | Berger Realty Group, Inc. - Subpoena Package.pdf | 1049849 |
| 3165c63b81781fd69e0fe17b90969914fc67fda5b8962375e a905c1303775dfb | | KJWitkowski | Signal Group, LLC - Subpoena Package.pdf | 1049342 |
| 14df756d4d26b19c23abd8c1a2b6a4749e8c1b0946d93dcf 902312095d851e13 | | KJWitkowski | Mendelson Kornblum Orthopedics - Subpoena Package.pdf | 1049834 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 430f26d8d6f92709180cd7398bb457fc64bf2354ed51411de6cee3ef0c1bd064 | 2025-03-20T11:45:04Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to ZB's MSD on Usury Defense | 152064 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e88e504f636d4b32c5374833f5df6d5c0e70b0b874f610679 8ae3dfbc7cdef8e | 2025-03-20T00:43:26 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to ZB's MSD on Usury Defense | 92672 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3918f5c42061af5f1a6a7412a9c1bbba88fa88cb72a620386 8aaee961b584ed5 | 2025-03-26T18:13:21 Z | Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Layne Sakwa <laynesakwa@gmail.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Third Party Subpoenas | 4299264 |
| d72edb7cfe24ba5df3ec71310e9b1bdeab769c49ff24fb9432 1e057c210725c4 | | | 143. Divided Sky, Kaplan, Kessler, and SLI's Response to Plaintiff's Motion for Summary Disposition(43491814.1).pdf | 1507429 |
| fe733baa2fac28727daf1a470fd3cc141959fe9294825dfd8c b723368eae57c3 | | Witkowski, Katie J. | Subpoena Log(42956485.2).xlsx | 33627 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f65fec26cc6fb35201cde45529c30426e85f88c0f31cb7399c fdc6ca0266cd5a | 2025-03-19T20:51:51Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Response to ZB's MSD on Usury Defense | 1665536 |
| 8bfc3f032d1123eda632ac44e0b040c62e852dd227d5ddf11 ac63be97cdf310f | | Reasoner, Sarah C. | Draft Resp to ZB's MSD(43189407.11).docx | 73328 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 5e852fc55cc3991f67edb04c8ae1b660e2289f9f4ceef8a894 8103a03819d5e9 | 2025-03-19T19:40:14 Z | Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Cranmer, Thomas W. <GroupSLI@eviae.onmicrosoft.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 66048 |
| 7d8921c857ad1bc0375ad8fdf3a19aa32f1fcd46f4ffb2cec46 cfa4d4020159b | | Reasoner, Sarah C.;adam kessler | Draft Resp to ZB's MSD(amk).docx | 80842 |
| 639cf62bf45f60e9915cf752f62ee26cdf8ef27570aa43a28fc 7f5766cf0b58a | 2025-03-19T19:09:52 Z | Josh Kaplan <jkaplan@groupsli.com>;Wally Piszczatowski <GroupSLI@eviae.onmicrosoft.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 23040 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e1f69d416d8d261fabe2af4a62a6eb8568c2e32a9a1740359 8f1121b837fbe51 | 2025-03-19T20:25:00Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Subpoena tracking chart | 178688 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a77e39051c13f4042d2007d673457ccc9f8598f49d89347b40886c17186ca902 | 2025-03-19T17:48:25Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 136704 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 7c9e5a3b1b04daebe92a6ea169330791b8810c7841c93f7a7b8fdc5d5e990485 | 2025-03-19T19:04:19Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Caroline B. Giordano <giordano@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 59904 |
| a46850e4276ca40d9c5d34d81739c554b1db276e4af6300fa443c9a5914e0daa | | Reasoner, Sarah C. | Draft Resp to ZB's MSD(43189407.9).docx | 72706 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f3f9eabcd15c2157d209c05c579ec5448964a03e330f082077109355ddf4d58a | 2025-03-19T15:42:04Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 50176 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 3533f73403dee1aaff15a44c2be1a13b1a14b745774fe9271af7225030950e9c | 2025-03-19T16:21:14Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 137728 |
| 95dd24e8c91d3117464648cffe074c9f4944c43652f783ee0098b9cdb0a7e86d | | Reasoner, Sarah C.;adam kessler | Draft Resp to ZB's MSD amk.docx | 93345 |
| 35245f48599bdf134defd9ad1ad051013fb6ddecfd370fefd90b4a707e167565 | | Reasoner, Sarah C. | Draft Resp to ZB's MSD(43189407.8).docx | 89573 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 699b303eaef3864fc258f6cae736bb9d26f3035cc72718adf48d0f4fe62ff052 | 2025-03-19T15:23:50Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Final Draft of Response to ZB's Motion for Summary Disposition | 130048 |
| c754b748e4244a632c1072f899ed52a1a33c6e8f4541d48548d62586a0f8da9a | 2025-03-17T17:18:41Z | Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Draft Resp to ZB's MSD(43189407.5)-KBM | 211456 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1b89d200f05283bbd5588104ede59d46b6a9b49130b33d7a4637bcb8bc251315 | 2025-03-17T18:51:39Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Draft Resp to ZB's MSD(43189407.5)-KBM | 213504 |
| b2f48fadc44ff686d1b132b5c7427ac87b1f58a77fef20529ca86d6dbdb41801 | 2025-03-20T11:48:31Z | Josh Kaplan <jkaplan@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB: Response to ZB's MSD on Usury Defense | 141824 |
| c62c4e7970c55bb0bcf58308057e86bcb6d5bb0228edfe0244c6c2b535b1c095 | | | CSC_000001-CSC_000002.pdf | 829991 |
| 9f4754feffb918ccb4e6cc3f53df9922d90e325b2cde48b74d18a31259c11eb9 | | | CSC_000108-CSC_000108.pdf | 703316 |
| fda3b822f7715df54619278dbf48f98ef657d8f9b73aaeb2e0f66fbdf59cc8fc | | | CSC_000021-CSC_000026.pdf | 1250335 |
| e8574b64d748591be2d3760e093a9d03cb6cfa9724ae8fb6874b2bf7763769a2 | | | Ltr Josh Kaplan re Novi Project, 1.pdf | 142976 |
| be01d51a58c3dd892c0ffecc6c046e824f509bb3557f8f710f26cef9f77e519b | | | CSC_000027-CSC_000028.pdf | 844491 |
| 6be2f546b83202dd8c220e7e969c69cdf638a14446379f902494d288af887e78 | 2025-03-14T19:28:05Z | bseyburn <bseyburn@sslawgrp.com>;Josh Kaplan <jkaplan@groupsli.com>;Kelly Schley <GroupSLI@eviae.onmicrosoft.com> | Novi Project | 186368 |
| ea4da0031855296a165845772d32bc837cb0b2c30a4ae5fda00fabf67971e3ce | | | CSC_000008-CSC_000014.pdf | 2090247 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| a5b0b96b6427b5835577514abfb5f5894190abd2476c9c1df7a4a12e3e540996 | 2025-03-14T14:07:24Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Raechel Badalamenti <rbadalamenti@kirkhuthlaw.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 113152 |
| 6403381bcad31a31b3aee25f7b13835a8c40aabcc9c376c4b5436f6fdc9665d9 | | | CSC_000003-CSC_000007.pdf | 2292291 |
| 20f292cd4a43f04eda9cc8fddbfdd3541d3bd710433e61490eec4235c88fe0c8 | | | CSC_000029-CSC_000036.pdf | 2609215 |
| 21c8dc6796148a52682353d0df6c1407ef2dcbb7242e1552346626c5e435e832 | | | CSC_000102-CSC_000107.pdf | 2361458 |
| 497173dbc09ffc0051d88f6cbf507439765ea954b9e74341fe2b1fd111e7bb6e | | | CSC_000015-CSC_000020.pdf | 2137962 |
| b177a2435a0d4f1b3eabb4a0a799fb0ffe516e3380bac30d8e1fc5fb0a24a2ed | | | CSC_000037-CSC_000050.pdf | 3105857 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f935dc27624f2f81934a51d582e7ea7c25d9e6e620585ec4d7927a9ae19463e9 | 2025-03-14T13:18:22Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Draft Resp to ZB's MSD(43189407.5)-KBM | 222720 |
| 22fcd26332a23a47e418eef72b1a13ddb79093cb245b9455a8f41859dec3800d | 2025-03-14T13:16:14Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <GroupSLI@eviae.onmicrosoft.com> | Draft Resp to ZB's MSD(43189407.5)-KBM | 125952 |
| 46bba298791f6db670d0551784f522a06b37b5e653f1eb0d91479cab22fe2a66 | | | CSC_000051-CSC_000101.pdf | 15522265 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 68fe94c72d20b9c4754a19ac6604e885c0b27d6bb152303cd11884fb44e9d95a | 2025-03-17T14:54:56Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Non-Party Subpoena Response | 31681536 |
| 9cc9ae75a3c69af4f0e2829bee14cf3b46f3ad65fc06602d76d2f3041cc27601 | | | CSC_000001-CSC_000108.zip | 31270428 |
| bd058e77963372c5bcb83caf2c6fbf1a65648513db15bcb5610da2744cb6e277 | | KJWitkowski | Chapman, Jerry - Subpoena Package.pdf | 1081072 |
| f61f2208da7a3cfe4a6421074e16a7c04aeda78bcdeb032d20218a15249cdc64 | | KJWitkowski | Mendelson, Stephen - Subpoena Package.pdf | 1077523 |
| 1daed2bdf4cfffba0865bbdc1d000799d62ba66c986237b9ea0afe9014975916 | | KJWitkowski | Chapman, Terri - Subpoena Package.pdf | 1077481 |
| 06bd223b93c3bb3d4727d4b24bf63cf73c42cf059165fb0693582e25e263e6b1 | | KJWitkowski | MNP Corporation - Subpoena Package.pdf | 1049303 |
| aef0ce6bad327ecc8a29d0bf854762d73f2d43aad41a03d733ef9b02b91998e0 | | KJWitkowski | Berger Realty Group, Inc. - Subpoena Package.pdf | 1049849 |
| 343b4351d9a5a016e09b2a2c8b515b387a5ba54fd37ee37bcb970ac8f4e94b53 | | KJWitkowski | Signal Group, LLC - Subpoena Package.pdf | 1049342 |
| 01249da5c3562af90589e6ccc9b5756fa21b9686fddd755524f9a5caf064aeaf | | KJWitkowski | Berger, Stanley - Subpoena Package.pdf | 1080312 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| e1bebde3f52a273f1c771c937a58370952e83bc2ac4beaed7ac10af7e944da16 | | KJWitkowski | Orchard Laboratories Corp. Document Subpoena.pdf | 1226143 |
| 3381c41d770c41149400c22124aaba38d4fe2b8b3ab247265ad59feb912e89db | | KJWitkowski | Mendelson Kornblum Orthopedics - Subpoena Package.pdf | 1049834 |
| a0142fa0e124e1d63142f13d0a7b18e43faca24622526eb1361eb9b56c23bcdd | | Reasoner, Sarah C.;adam kessler | Draft Resp to ZB's MSD(43189407.5)-KBM-AMK.docx | 82632 |
| 2b1990f8482d054fc5c7dd5988183ea0788ac4ec8eb2fa2758e6ba0207faa34d | 2025-03-13T20:09:16Z | Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Draft Resp to ZB's MSD(43189407.5)-KBM | 183296 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 283e9c48eeeaacbeac5281502a83b3a0f6f11a376f836176d6cec290dc93425b | 2025-03-26T20:31:01Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Subpoenas issued by Divided Sky | 9992704 |
| 31f0bd53d8a808eb83d6f58698c3b947f615af0590933fc26dbe27865f3c47b8 | | | 145. ZB's Reply to Ahmad's Opposition to Plaintiff's Motion for Summary Disposition(43523901.1).pdf | 127402 |
| b2d06c2fa4eec28582ab0b1b43f3c52363841c5a82bd6bd1697d2a99be9fc88b | | Reasoner, Sarah C. | Draft Resp to ZB's MSD(43189407.5).docx | 74274 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| b8a73554f4d1611d1b8cc0350965043b959bd1d8204c816f 74847f101abf46e5 | 2025-03-12T21:21:02Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky/ZB Response to Motion for Summary Disposition | 132608 |
| 839efc7d1fc82890b20b37edb11a3f61c0a6ae0ac0e99d4fe2 78cc5db80babbc | | Michigan State Court Administrative Office | 2025.03.10 - Subpoena to Lisa Jackson(43445077.1).pdf | 431403 |
| b029c7216bbdc5df5a2f4e4ee6fd5af39576e9a14d2d8357f8 4138bd22c4d8ff | 2025-03-11T13:53:22Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, et al - Deposition Scheduling | 146432 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 2f3a42b42e0bb2421ec307997785f90826b33904b2bf13420cef411475d835ab | | Mayer, Emily | 142. Withdrawal of Plaintiff's Motion to Compel VH to Respond to Subpoena(43442796.1).pdf | 12064 |
| ee8fb74f114e41daa0d7afbec46a425422bc9d0951f6b2ba5f4d0ce40d8e572 | 2025-03-11T10:43:46Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Subpoena Lisa Jackson | 579584 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9e086661c2e98fef6a2af059b6557fe768152f1a56900910f7d9b49b7547237b | 2025-03-11T10:40:34Z | Holtz, Ethan <eholtz@taftlaw.com>;Ravid, Eli <ERavid@taftlaw.com>;Kane, Kelly <Kelly.Kane@troutman.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Giordano, Caroline B. <giordano@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Stein, Callan G. <Callan.Stein@troutman.com>;Lowe, Michael S. <Michael.Lowe@troutman.com>;Mayer, Emily <emayer@taftlaw.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, et al - Deposition Scheduling | 209920 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8951d9156913fc4a61f61a8a6ec999b63b042758f34f3c6dd d0b414e9f5fcef8 | 2025-03-10T14:55:30 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, et al - Request for Concurrence | 233984 |
| ed596d84453d361f6526b99eacb4d6f338480f056518bada0 f6e958709e51364 | | | 146. ZB's Reply to Divided Sky Defendants' Response to Plaintiff's Motion for Summary Disposition(43523900.1).pdf | 7029052 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 07022f134e7ab84e244446d07c08a0f53a9383208b6be5a550176402800feb4a | 2025-03-26T20:29:02Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB's Replies to MSD re usury | 7363584 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9bbae721b37ed39da12fc6ab8c2a3e83e46fa00aa5c8f5b5c e237f6b44aa8c74 | 2025-03-09T14:35:24 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, et al - Request for Concurrence | 207360 |
| 0e35b9554f607fceeb0bd7a30f80df1371355c52eb1ac69b7 aa6f2c4fc6a5d78 | | | 041. Stipulated Protective Order(42473043.1).pdf | 1069628 |
| e6535d711b56a08c0fa44af04551f43be04da453502a91f61 ddea5869cf59b8d | 2025-03-13T14:11:35 Z | alumberg@lfglawfirm.com <alumberg@lfglawfirm.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v. Divided Sky | 1204224 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b84a09b89005820d6b4c431c4b0843997ae0cee5c9a41d52 4aec648fc4b0f2fb | 2025-03-07T17:43:12 Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 64000 |
| 6b6f8f576f7ffff0c93f7e1211efe26a2116e9c3d841041943f5 e6a28ffa6473 | | Reasoner, Sarah C. | 3.7.2025 Second Amended Initial Disclosures Redline.docx | 75385 |
| cf677bd699d68911b2eb3d69501a6a66511e23fd97cdb538 e3493199d949d1a1 | | | Verified Health, LLC's Supplemental and Amended Objections and Responses to ZB 's Subpoena Dated January 8, 2025(43434510.1).pdf | 30965 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| aa143484764ea3fe67b7437a9aba24eb4d2c46d707614319fc4c7dcbbb19e976 | 2025-03-07T14:46:52Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Subpoenas to Purple Ad Labs and Symphony Agency | 337920 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 193ce713dc644ff7550c80cef41098a105de0211c40fed837 36b5e165015659c | 2025-03-07T13:30:30Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 143872 |

# *Privileged / Confidential Emails from GroupSLI Main .edb (2)*

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 619e170de73ef3732ef4bfea45d1debd0e4cd0275132d2103 8838ca2396b6c40 | 2025-03-06T21:09:52 Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB Motion to Compel Verified Health | 168448 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 21787b366ce0381f3b0d0b24c8609f793ca8601de8f3a799e886c93e4169e267 | 2025-03-06T20:23:05Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Wells, Destini <GroupSLI@eviae.onmicrosoft.com> | ZB Motion to Compel Verified Health | 127488 |
| 4b8d72746886924c30fec13a148c83f5b90059ff34369d36eb497ade6718b523 | | Reasoner, Sarah C. | Redlined Initial Disclosures.docx | 50242 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| d914c1851b07f4514f0cd1adc01f091550c03b9fb14e6735f4a8443c58ca8c88 | 2025-03-06T18:53:55Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 116736 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4fe1a60af8a00d84706610956a934326f7ac337e4d85041b1be0529bb5b78c66 | 2025-03-06T18:28:58Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 56832 |

34753475of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| df8345bb7e80a9dafd4a9f3e00e510fa75a0170f566f479b7c ad81fa73de214f | 2025-03-06T18:33:27Z | Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 158720 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 404fcf1bd802f5b17393290dcb9b07b0d5481b8273dbc1b8a6617c1d40b8b8ec | 2025-03-06T18:03:38Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 114176 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 487d834b2fcd7b22141e6fa3351137373a0fd56c68ff58f03c5ffca89c0d97eb | 2025-03-06T12:55:56Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 175104 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| bcb869e5ad927f07c2382f11fdf89b1192597d893bb631c86522b13e432b0eee | 2025-03-06T00:02:10Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 173568 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 6a13ba91d52b285bff37f11146263c46cf07154369c998a523be22d1b9a3a7cc | 2025-03-05T23:12:58Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | ZB Motion to Compel Verified Health | 113152 |

34803480of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1fe20db5cac38d8a6e7493aa343da908c89c4008fd66ca73f c2334cefbf49b95 | 2025-03-05T23:58:10Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 169472 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 4edec151a8c90900cc6fd9cdad95ae5f152df0a27e05b46a2 7f416e2363bed26 | 2025-03-05T22:59:22 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Wells, Destini <wellsd@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB Motion to Compel Verified Health | 114176 |
| 1ad7aee180d12fe954ee0b7fb1ce068f47e252da39d4a9413 a0d7c713a365b6e | | | Purple Ad Labs Domesticated Subpoena.pdf | 734608 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 8a326f3eb8d4eee165f2c54c7efa94400424dfa2d05ca32ad05edb99f047cb3e | 2025-03-09T14:34:08Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, at al - Non-Party Subpoena Notice | 906240 |
| 7d6a3326b3c3adc1a7b27ad54552b57675e77cba88174aa8d4ddd95a4484fb29 | | Reasoner, Sarah C. | 00. Divided Sky Second Amended Initial Disclosures(43246653.3).docx | 53029 |
| a3ed8d22b583a6c362fd143ab617ba870d146c1909cb42838ac387073a2ad0e8 | | Lesser, Scott R. | Payment Analysis(43410223.1).xlsx | 22244 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| b38e660010ab90dd6ce9d6468f63f0c55863291adfc78ae0ea22d984844b1f26 | 2025-03-05T22:20:50Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 127488 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 1abd69f6f068b744cb0067c5c83a50d8c9cdb91d68a52137bb673e280199f985 | 2025-03-05T21:30:41Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 61952 |
| a942125d3c63b03e48222654c34c76b5c2b011700d740d512e6965002ebe6553 | | | 00. Divided Sky Second Amended Initial Disclosures(43246653.3).docx | 49435 |

| File ID | Received | Participants | Subject/Title | Size |
|---------|----------|--------------|---------------|------|
| 1ce0dbe50c9be61e0d53a34a866f78ab7e400e30616ee7cd e4fe11894071c6cd | 2025-03-05T21:25:23 Z | Josh Kaplan <jkaplan@groupsli.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. <wallyp@hertzschram.com>;Thomas W. Cranmer <cranmer@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky / Orchard Arbitration | 162816 |

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 346c83a78c260ef729a58cafd444e8a70b58a0c6d34682439e47fc61ff1680a0 | 2025-03-05T21:56:30Z | Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 161792 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| fe925b600b9eaea8df39f5171aa3129b248ae6ea94c1a9c1c1f113ac925459a6 | 2025-03-05T18:54:07Z | Scott, Kimberly L. <scott@millercanfield.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Ari Berris <ABerris@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 139264 |
| 72cd8f308cc6683d6b06ab905ea738a50bdad41719b0187bec024bedfa8dc2ad | 2025-03-05T18:41:00Z | Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <GroupSLI@eviae.onmicrosoft.com> | ZB/Divided Sky Initial Disclosures | 91648 |

34883488of 3491

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| eea1f666b375801caa553de8a7ab1c9486a22e2e0818ce5a e096369c9d745239 | 2025-03-05T18:22:28 Z | Ken Morgan <KMorgan@groupsli.com>;Layne Sakwa <laynesakwa@gmail.com>;Walter J. Piszczatowski Esq. (wallyp@hertzschram.com) <wallyp@hertzschram.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB v Kessler, et al - Request for Concurrence | 180736 |
| 0443460ddeaf4a5e46998cf8ca0aba2c1d92412fa399974ca 8c4d1bdc9b3c6b5 | | | 38028.001_Stmt_241399.pdf | 293021 |
| fe9794f3d10f77379a9e6398bf10f197e9276e9b79984b02cc e5dfeb5300b94e | 2025-03-05T13:16:06 Z | Ken Morgan <KMorgan@groupsli.com>;Cranmer, Thomas W. <cranmer@millercanfield.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Ari Berris <ABerris@groupsli.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | ZB Litigation: Verified Health Deposition | 162816 |
| 8f7f8cb9c9938cea395e6663bad8a4ab8e834f9f8139cacffce 4aaf92ba3cb6d | 2025-03-05T16:09:06 Z | Josh Kaplan <jkaplan@groupsli.com>;Trish Cleland <GroupSLI@eviae.onmicrosoft.com> | Strobl PLLC Statement is attached | 332800 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| 9e6215c60c203049ed56e5b1a52b1774d6ea9d0e141ce44d8d17736475b1b2b1 | 2025-03-03T17:11:16Z | Scott, Kimberly L. <scott@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky, LLC/ZB Verified Investments LLC | 113664 |
| fe58e53c717239d3604d8079ff7f6502273e25b15d253e7cefbdcf8eecb60673 | 2025-03-03T17:16:42Z | Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Ken Morgan <KMorgan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky, LLC/ZB Verified Investments LLC | 143872 |
| 4d0c64235a8357ddee39a54ab7fe583ee2ceb81fd01c6c73adaa292986cd3417 | 2025-03-03T16:59:17Z | Sarah C. Reasoner <Reasoner@millercanfield.com>;Caroline B. Giordano <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky, LLC/ZB Verified Investments LLC | 146432 |

# Privileged / Confidential Emails from GroupSLI Main .edb (2)

| File ID | Received | Participants | Subject/Title | Size |
|---|---|---|---|---|
| f03c3974b50ad9a783e63ee4b2758ab0d29cbb9f5292dd54c79f892832cc0d2d | 2025-03-03T15:54:16Z | Giordano, Caroline B. <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Josh Kaplan <jkaplan@groupsli.com>;Adam Kessler <adam@civiccompanies.com>;Reasoner, Sarah C. <Reasoner@millercanfield.com>;Scott, Kimberly L. <GroupSLI@eviae.onmicrosoft.com> | Divided Sky, LLC/ZB Verified Investments LLC | 299008 |
| 6c13da9ac7651b10fe7dbb65686479bc4247e545048db6ca3101fb803cf13b6c | 2025-03-03T15:40:14Z | Josh Kaplan <jkaplan@groupsli.com>;Caroline B. Giordano <giordano@millercanfield.com>;Ken Morgan <KMorgan@groupsli.com>;Scott, Kimberly L. <scott@millercanfield.com>;Sarah C. Reasoner <Reasoner@millercanfield.com>;Adam Kessler <GroupSLI@eviae.onmicrosoft.com> | Divided Sky, LLC/ZB Verified Investments LLC | 152064 |

**All emails from and/or to any of the following are unrelated to Supply Line International, LLC and are confidential**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ctartaglia@groupsli.com | | | | | | | | | |
| ctartaglia@slimedical.com | | | | | | | | | |
| gfields@groupsli.com | | | | | | | | | |
| gfield@slimedical.com | | | | | | | | | |
| aspann@groupsli.com | | | | | | | | | |
| aspann@slimedical.com | | | | | | | | | |
| kextrell@groupsli.com | | | | | | | | | |
| kextrell@slimedical.com | | | | | | | | | |
| pwskirk@gmail.com | | | | | | | | | |
| All emails to and/or from addresses at the domain "verifiedhealth.com" | | | | | | | | | |
| All emails to and/or from addresses at the domain "orchardtox.com" | | | | | | | | | |
| All emails to and/or from addresses at a domain using the Internet suffix ".gov" other than "sba.gov" | | | | | | | | | |